IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | REDACTED - PUBLIC VERSION |
| | ) | Original filing date: April 27, 2023 |
| Defendants. | ) | Redacted filing date: May 25, 2023 |

## PROPOSED JOINT PRETRIAL ORDER

### VOLUME 1

MORRIS, NICHOLS, ARSHT &TUNNELL LLP
Jack B. Blumenfeld (#1014)
Derek J. Fahnestock (#4705)
Anthony D. Raucci (#5948)
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
jblumenfeld@morrisnichols.com
dfahnestock@morrisnichols.com
araucci@morrisnichols.com

*Attorneys for Plaintiff Natera, Inc.*

April 27, 2023

FARNAN LLP
Brian E. Farnan (#4089)
Michael J. Farnan (#5165)
919 North Market Street, 12th Floor
Wilmington, DE 19801
(302) 777-0300
bfarnan@farnanlaw.com
mfarnan@farnanlaw.com

*Attorneys for Defendant ArcherDX, Inc.*

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| v. | ) | |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | **CONFIDENTIAL-** |
| INVITAE CORP., | ) | **FILED UNDER SEAL** |
| | ) | |
| Defendants. | ) | |

## PROPOSED JOINT PRETRIAL ORDER

On May 4, 2023 at 3:30 p.m., counsel for Plaintiff, Natera, Inc. ("Natera"), and Defendants, ArcherDX, Inc., ArcherDX, LLC, and Invitae Corp. (each a "Defendant," collectively, "Defendants"), will participate in a Pretrial Conference before this Court pursuant to Rule 16 of the Federal Rules of Civil Procedure, D. Del. LR 16.3, the Amended Scheduling Order, dated November 1, 2022 (D.I. 530), and the Court's Oral Order (D.I. 551).  Pursuant to D. Del. LR 16.3(c), the parties hereby submit for the Court's approval this Joint Pretrial Order ("Order") governing trial of the actions, which is currently scheduled to commence on May 8, 2023 at 9:30am.

## TABLE OF CONTENTS

I.    NATURE OF ACTION AND PLEADINGS ........................................................................1

    A.    Plaintiff ...................................................................................................................1

    B.    Defendants .............................................................................................................1

    C.    Pleadings and Orders ............................................................................................2

    D.    Claim Construction ...............................................................................................5

II.   JURISDICTION ...............................................................................................................5

III.  STATEMENT OF ADMITTED FACTS REQUIRING NO PROOF ...............................6

IV.   STATEMENT OF ISSUES OF FACT TO BE LITIGATED AT TRIAL .........................6

V.    STATEMENT OF ISSUES OF LAW TO BE LITIGATED AT TRIAL .........................6

VI.   WITNESSES TO BE CALLED IN PERSON OR BY DEPOSITION .............................7

    A.    Lists of Trial Witnesses .........................................................................................7

    B.    Agreements Concerning Trial Witnesses...............................................................7

    C.    Lists of Deposition Designations ..........................................................................9

    D.    Agreements Concerning Deposition Designations ................................................9

VII.  EXHIBIT LISTS .............................................................................................................12

    A.    Lists of Trial Exhibits. .........................................................................................12

    B.    Agreements Concerning Trial Exhibits. ..............................................................13

    C.    Demonstratives to be Used in Opening Statements.............................................16

    D.    Demonstratives to be Used with Witnesses. .......................................................16

    E.    Party Lists for Disclosures of Information, Demonstratives, and Exhibits. .........................................................................................................17

VIII. BRIEF STATEMENT OF INTENDED PROOFS ..........................................................17

IX.   STATEMENT OF ADDITIONAL MATTERS ...............................................................18

X.    MOTIONS IN LIMINE ..................................................................................................18

i

XI.   MISCELLANEOUS ISSUES ................................................................**18**

    A.   Damages ............................................................................18

XII.  OTHER ISSUES ..........................................................................**19**

    A.   Pending Motions ...............................................................19

    B.   Claim Construction ...........................................................19

    C.   Equitable and Injunction Issues .......................................20

    D.   Order of Proof ...................................................................20

XIII. AMENDMENT OF THE PLEADINGS ...........................................**21**

XIV.  LENGTH OF TRIAL ....................................................................**21**

XV.   CERTIFICATION REGARDING ATTEMPTED RESOLUTION OF CASE ................**22**

XVI.  ORDER TO CONTROL COURSE OF ACTION ...............................**22**

## INDEX OF EXHIBITS

STATEMENT OF ADMITTED FACTS REQUIRING NO PROOF
Joint                   Exhibit 1

STATEMENT OF ISSUES OF FACT TO BE LITIGATED AT TRIAL
Plaintiff                Exhibit 2
Defendants               Exhibit 3

STATEMENT OF ISSUES OF LAW TO BE LITIGATED AT TRIAL
Plaintiff                Exhibit 4
Defendants               Exhibit 5

WITNESSES
Plaintiff                Exhibit 6
Defendants               Exhibit 7

DEPOSITION DESIGNATIONS
Plaintiff                Exhibit 8
Defendants               Exhibit 9

EXHIBIT LISTS
Plaintiff                Exhibit 10
Defendants               Exhibit 11

JOINT TRIAL EXHIBIT LIST
Joint                    Exhibit 12

BRIEF STATEMENT OF INTENDED PROOFS
Plaintiff                Exhibit 13
Defendants               Exhibit 14

STATEMENT OF ADDITIONAL MATTERS
Plaintiff                Exhibit 15
Defendants               Exhibit 16

MOTIONS *IN LIMINE* ("MILs")

Plaintiff's MILs       Exhibit 17
Defendants' MILs       Exhibit 18

## I.    NATURE OF ACTION AND PLEADINGS

1.    This is a consolidated patent infringement action in which Plaintiff Natera, Inc. ("Natera") asserts that Defendants ArcherDX, Inc., ArcherDX, LLC, and Invitae Corp. (collectively, "Defendants") infringe U.S. Patent Nos. 10,557,172 ("the '172 patent"), 10,731,220 (the "'220 patent"), and 10,597,708 ("the '708 patent") (collectively "Asserted Patents" or "Patent-in-Suit").  Natera asserts the following claims of the Asserted Patents: Claims 1, 6, and 8 of the '172 Patent, Claims 1, 3, 4, 6, and 7 of the '220 Patent, and Claims 1 and 19 of the '708 Patent (collectively, the "Asserted Claims").

### A.    Plaintiff

2.    Natera, Inc. ("Natera") is a corporation organized and existing under the laws of Delaware, with a principal place of business at 201 Industrial Road, San Carlos, California 94070.

3.    Natera was the sole owner of, and holder of all substantial rights in, the Asserted Patents at the time it filed the complaints for patent infringement in this case and has maintained sole ownership of the Asserted Patents throughout this litigation.

### B.    Defendants

4.    ArcherDX, Inc. ("ArcherDX") is a corporation organized and existing under the laws of the state of Delaware, having a principal place of business at 2477 55th Street, Suite 202, Boulder, CO 80301.

5.    Effective October 2, 2020, ArcherDX, Inc. merged with Apollo Merger Sub A Inc., which then merged with Apollo Merger Sub B LLC to form ArcherDX, LLC.

6.    The Court has substituted ArcherDX, LLC for ArcherDX, Inc. (D.I. 115).

7.    Invitae Corp. ("Invitae") is a corporation organized and existing under the law of the state of Delaware, having a principal place of business at 1400 16th Street, San Francisco,

California 94103.

8.     ArcherDX, LLC is a wholly-owned subsidiary of Invitae.

**C.     Pleadings and Orders**

9.     Natera initiated suit against ArcherDX on January 27, 2020 when Natera filed a complaint asserting infringement of U.S. Patent Nos. 10,538,814 ("the '814 patent").  D.I. 1.[1]  This action was assigned as Civil Action No. 20-125-LPS (the "20-125 Action").

10.     On March 25, 2020, ArcherDX filed an answer and counterclaims to Natera's initial complaint in the 20-125 Action and denied that Natera is entitled to any relief and asserted affirmative defenses and counterclaims.  D.I. 14.  On April 15, 2020, Natera filed an answer to ArcherDX's counterclaims denying that ArcherDX was entitled to any requested relief.  D.I. 18.

11.     On April 15, 2020, Natera filed a first amended complaint in the 20-125 Action against ArcherDX asserting infringement of the '814, '172, and '708 Patents, and U.S. Patent No. 10,590,482 ("the '482 patent").  D.I. 17.

12.     On May 13, 2020, ArcherDX filed its answer to the first amended complaint and denied that Natera is entitled to any relief and asserted affirmative defenses and counterclaims. D.I. 21.

13.     Natera's initial and first amended complaints alleged patent infringement and sought a declaratory judgment of patent infringement based on ArcherDX's manufacture, use, sale, and offer to sell LiquidPlex (previously called Reveal ctDNA), VariantPlex, FusionPlex, ArcherMET, STRATAFIDE, Personalized Cancer Monitoring ("PCM"), and any other oncology products that use the same technology as the previously mentioned products.

14.     ArcherDX's answer to Natera's initial and first amended complaints denied that

---

[1] Unless specified, the D.I. citations refer to the docket entries in the consolidated 20-125 Action.

2

Natera is entitled to any relief and asserted affirmative defenses including non-infringement; invalidity under 35 U.S.C. §§ 101, 102, 103, 112; no injunctive relief; safe harbor; no exceptional case under 35 U.S.C. § 285; unclean hands; and prosecution laches.   ArcherDX also asserted counterclaims for declaratory judgment of non-infringement and invalidity under 35 U.S.C. §§ 101, 102, 103, 112, and improper inventorship of the '814, '172, '482, and '708 Patents. D.I. 21.

15.     On June 4, 2020, ArcherDX filed a motion for judgment on the pleadings under Federal Rule of Civil Procedure 12(c) for lack of subject matter jurisdiction and failure to state a claim. D.I. 23. On October 13, 2020, the Court issued an order denying ArcherDX's motion. D.I. 63.

16.     On August 6, 2020, Natera filed a complaint against ArcherDX in a separate case asserting infringement of the '220 patent.  D.I. 1 (Case No. 1:20-cv-01047).  This action was assigned the Civil Action No. 20-1047-LPS (the "20-1047 Action").  The complaint alleged patent infringement and sought a declaratory judgment of patent infringement based on ArcherDX's manufacture, use, sale, and offer to sell of ArcherDX's LiquidPlex (previously called Reveal ctDNA), VariantPlex, STRATAFIDE, Personalized Cancer Monitoring ("PCM"), and ArcherMET products, and any other oncology products that use the same technology as the previously mentioned products.

17.     In both actions, Natera sought (1) a judgment of infringement of the patents that were asserted in the complaints; (2) an order enjoining ArcherDX, Inc., its officers, agents, servants, affiliates, employees, divisions, branches, subsidiaries, parents, and all others acting in active concert therewith from further infringement of the patents asserted in the complaints; (3) damages or other monetary relief together with interest; (4) a determination that the case is an exceptional case and that Natera be awarded its attorneys' fees pursuant to 35 U.S.C. § 285; (5)

Natera's costs and expenses in the case; and (6) other and further relief as the Court deems just and appropriate.

18.     On August 27, 2020, ArcherDX filed an answer and counterclaims to Natera's complaint in the related 20-1047 Action.  D.I. 8 (20-1047 Action).  ArcherDX denied that Natera was entitled to any relief from ArcherDX and asserted all affirmative defenses listed in ¶ 14 *supra* with an additional defense that Natera cannot enforce its patent due to inequitable conduct during prosecution of the '220 Patent.

19.     On September 25, 2020, the Court entered an Order consolidating the two civil actions, ordering that "[a]ll future filings shall be made only in the -125 action."  D.I. 52.

20.     On January 12, 2021, Natera filed a second amended complaint in the consolidated 20-125 Action adding as Defendant parties, ArcherDX, LLC and Invitae Corp. in view of ArcherDX's merger with Invitae Corp. causing ArcherDX to merge with various subsidiaries to form ArcherDX, LLC.  D.I. 116.  Natera alleged infringement of the Patents-in-Suit and sought a declaratory judgment of patent infringement based on the Defendants' manufacture, use, sale, and offer to sell of LiquidPlex (previously called Reveal ctDNA), VariantPlex, FusionPlex, STRATAFIDE, Personalized Cancer Monitoring ("PCM"), and ArcherMET products, and any other oncology products that use the same technology as the previously mentioned products.

21.     On January 26, 2021, ArcherDX filed an answer and counterclaims to Natera's second amended complaint.  D.I. 128.

22.     On February 9, 2021, Natera filed an answer to ArcherDX's counterclaims denying that ArcherDX was entitled to any requested relief.  D.I. 134.

23.     On February 05, 2021, Defendants filed an answer and counterclaims to Natera's second amended complaint.  D.I. 133.

24.     On February 22, 2021, Natera filed an answer to Defendants' counterclaims denying that Defendants were entitled to any requested relief.  D.I. 147.

25.     In Defendants' answers and counterclaims (D.I. 128 and 133), Defendants denied that Natera was entitled to any relief, and asserted affirmative defenses and sought counterclaims listed in ¶¶ 14 and 18 *supra* above.

26.     On August 31, 2021, Natera moved for leave to file a third amended complaint to include corrected language of Claim 1 of the '482 Patent, which Defendants opposed on September 7, 2021.  D.I. 304, 316.  The Court granted Natera's motion for leave to file the third amended consolidated complaint on October 25, 2021.  D.I. 382.  On October 27, 2021, Natera filed a third amended complaint in the 20-125 Action with the corrected language of Claim 1 of the '482 Patent. D.I. 391.

27.     On November 3, 2021, Defendants answered the third amended complaint with a modification of their defenses and counterclaims to include inequitable conduct of the '814, '172, and '482 Patents.  D.I. 393.  On November 10, 2021, Natera filed an answer to Defendants' counterclaims denying that Defendants were entitled to any requested relief.  D.I. 395.

**D.     Claim Construction**

28.     The Court held a claim construction hearing on April 26, 2021.  On June 28, 2021, the Court issued a Memorandum Opinion and an Order construing five disputed terms: (1) "target loci;" (2) "nested PCR;" (3) "annealing step;" (4) "sequencing tag;" and (5) "a melting temperature of the at least 2 primers."  D.I. 243.

**II.     JURISDICTION**

29.     This action arises out of the patent laws of the United States, Title 35, United States Code.

30.     The jurisdiction of this Court is not disputed and is based on 28 U.S.C. §§ 1331,1338(a), 2201, and 2202.

31.     Venue is proper in this District Court pursuant to 28 U.S.C. § 1400(b).  No party contests venue.

## III.   STATEMENT OF ADMITTED FACTS REQUIRING NO PROOF

32.     The parties' statement of uncontested facts is set forth in Exhibit 1.   These uncontested facts require no proof at trial and will become part of the evidentiary record in this action.

## IV.   STATEMENT OF ISSUES OF FACT TO BE LITIGATED AT TRIAL

33.     Natera's statement of issues of fact that remain to be litigated is set forth in Exhibit 2.

34.     Defendants' statement of issues of fact that remain to be litigated is set forth in Exhibit 3.

35.     If any statement in a party's statement of issues of fact that remain to be litigated should properly be considered an issue of law, then such statement shall be considered as an issue of law.

## V.   STATEMENT OF ISSUES OF LAW TO BE LITIGATED AT TRIAL

36.     Natera's statement of issues of law that remain to be litigated is set forth in Exhibit 4.

37.     Defendants' statement of issues of law that remain to be litigated is set forth in Exhibit 5.

38.     If any statement in a party's statement of issues of law that remain to be litigated should properly be considered an issue of fact, then such statement shall be considered as an issue

of fact.

## VI.   **WITNESSES TO BE CALLED IN PERSON OR BY DEPOSITION**

### A.   **Lists of Trial Witnesses**

39.    Natera's good faith list of the witnesses that it currently intends to call at trial, either live or by deposition, is attached as Exhibit 6.

40.    Defendants' good faith list of the witnesses that they currently intend to call at trial, either live or by deposition, is attached as Exhibit 7.

### B.   **Agreements Concerning Trial Witnesses**

41.    The parties will identify by email to the other side the final list of the witnesses to be called live no later than 7:30 pm ET on May 2, 2023, understanding that either party reserves the right not to call a witness live as the trial develops and/or in response to Court rulings.

42.    The parties agree that they shall provide to the other side by 7:30 p.m. ET, two (2) calendar days before a witness is called live on direct examination at trial, the name of each witness expected to be called and the order in which the witnesses are expected to be called.  Any objection to a witness shall be provided no later than 7:30 p.m. ET one (1) calendar day before the witness is expected to testify.  The parties shall meet and confer to resolve any objections by 9:30 p.m. ET on the same night objections are received to resolve any objections.  Any objections that cannot be resolved may be raised with the Court at the Court's convenience before trial resumes on the day the witness is expected to testify.

43.    If later events at trial cause the need to remove, reorder, or withdraw a witness from a party's witness list, the parties agree to notify the other party in good faith as soon as possible. Provided, however, that if a party removes, reorders, or withdraws a witness, the opposing party may still assert prejudice due to such a change and reserve the right to seek relief from the Court.

44. Fact witnesses to be called to testify in person shall be sequestered and may not be present in the courtroom during other witness testimony or review the transcripts of the trial testimony of other witnesses until after they provide their live testimony and have been excused. This provision does not apply to one designated corporate representative for each side, who will be permitted to attend the entire trial.  Expert witnesses and a party's corporate representative need not be sequestered and may be present in the courtroom during trial and/or review transcripts of trial testimony.

45. All witnesses need to be on the parties' witness lists in the Pretrial Order.  Any witness not listed in the exhibits referenced above will be precluded from testifying absent good cause shown.

46. The listing of a witness on a party's pre-trial witness list does not require that party to call that witness to testify and does not necessarily mean that the listing party has the power to compel the live testimony of that witness.

47. The parties are not permitted to recall fact witnesses to testify multiple times; an expert witness may testify separately if solely on each of infringement and invalidity.

48. Pursuant to D. Del. LR 43.1, once direct examination of a witness is concluded and until cross examination of that witness is concluded, counsel offering the witness on direct examination shall not:

(a) Consult or confer with the witness regarding the substance of the witness' testimony already given or anticipated to be given, except for the purpose of conferring on whether to assert a privilege against testifying or on how to comply with a court order; or

(b) Suggest to the witness the manner in which any questions should be answered.

49. The parties' witness lists represent the parties' good faith understanding and

expectation about which witnesses are expected to be called live in person, or by deposition, at trial.  To the extent that a witness's circumstances change, or a witness otherwise becomes unavailable for trial, each party reserves the right to call that witness by deposition to the extent permitted under the Federal Rules of Civil Procedure and the Federal Rules of Evidence and subject to resolution of objections by the other party.

### C.    Lists of Deposition Designations

50.    Natera's list of deposition designations, Defendants' objections to Natera's designations, Defendants' counter-designations, and Natera's objections to Defendants' counter-designations, are attached as Exhibit 8.

51.    Defendants' list of deposition designations, Natera's objections to Defendants' designations, Natera's counter-designations, and Defendants' objections to Natera's counter-designations, are attached as Exhibit 9.

### D.    Agreements Concerning Deposition Designations

52.    For purposes of Exhibits 8 and 9, the parties will provide affirmative designations for the other side's or third-party witnesses only.

53.    The parties shall disclose a list of any witness they intend to call by deposition, including the particular designated deposition testimony by page and line number, including specific tape or disk number, volume, and start/end times from the relevant deposition videos, the manner in which the deposition will be used, either by video or reading the transcript into the record, and any exhibits that will be admitted through the testimony by 7:30 p.m. ET [**NATERA'S PROPOSAL:** two (2)] [**DEFENDANTS' PROPOSAL:** three (3)] calendar days before such testimony and exhibits will be offered.  The other party shall identify any objections to the admissibility of the testimony or exhibits and counter-designations by 7:30 p.m. ET [**NATERA'S**

**PROPOSAL:** one (1)] [**DEFENDANTS' PROPOSAL:** two (2)] calendar day before use.

54.     The parties shall meet and confer by 9:30 p.m. ET on the same night objections are received to resolve any objections to designated testimony and counter-designations. [**NATERA'S PROPOSAL:** Any objections that cannot be resolved may be raised with the Court at the Court's convenience before trial resumes on the day of the anticipated use.] [**DEFENDANTS' PROPOSAL:** If there are objections that remain to be resolved, the party calling the witness by deposition, shall, no later than 6:00 a.m. one (1) day before the witness is to be called by deposition at trial, submit on behalf of the parties: (i) a copy of the entire deposition testimony of the witness at issue, clearly highlighting the designations, and counter-designations, and pending objections; (ii) any exhibits to be introduced with the deposition testimony if there remains a pending objection to that exhibit, and (iii) a cover letter clearly identifying the pending objections as well as a brief indication (*i.e.*, no more than one sentence per objection) of the basis for the objection and the offering party's response to it. Failure to comply with these procedures, absent an agreement by the parties and approval by the Court, will result in waiver of the use of the deposition testimony or waiver of objection to the use of the deposition testimony.]  In the event a party is in a position to make an early disclosure under this paragraph, the parties agree to meet and confer in good-faith on a revised schedule for providing objections and meeting and conferring.

55.     Deposition testimony may be admitted by reading the transcript or playing a videotape/DVD of the deposition at trial, as directed by the Court.  The parties agree that any exhibits referenced in deposition testimony that is read or played to the jury are admissible.

56.     When deposition designation excerpts are introduced, all admissible deposition counter-designation excerpts will be offered in the same format as the affirmative designations,

either by videotape or by transcript, and will be introduced simultaneously in the sequence in which the testimony was originally given [**NATERA'S PROPOSAL:**, minus any attorney objections. If by video, the deposition video shall include subtitles of the testimony at the bottom of the screen that matches the witness's testimony].  The parties will be charged for time according to the following proportions: each side shall be charged only with the time needed to read or play its own designations or counter-designations, and will not be charged with the time necessary to read or play the other side's designations or counter-designations.

57.    The party calling the witness by deposition shall be responsible for editing the deposition transcript or video as stipulated herein and to provide a final version of the transcript or video to the other party [**NATERA'S PROPOSAL:** party as soon as any final rulings are obtained from the Court and the editing is complete] [**DEFENDANTS' PROPOSAL:** no later than 8:00 pm ET the day before the deposition testimony is expected to be played, or state in writing that the deposition will be read into the record].

58.    For those witnesses whose depositions will be played or read, the parties shall be permitted to make brief transition statements limited to introducing the witnesses by name, position or title, and/or the company with which he or she is associated, the time for which shall be charged to the party offering the witness's testimony, unless otherwise agreed to by the parties. However, counsel shall not be permitted to argue or comment on the evidence during transition statements.

59.    Each party reserves the right to use designations identified by the other party either as counter-designations or as affirmative designations.  Each party reserves the right to use affirmatively any of its counter-designations as if identified as the party's affirmative designation. Each party reserves the right to use the designated section in whole or in part either through video

presentation, slide presentation or read aloud.  Each party reserves the right to supplement, amend, or withdraw its list of deposition designations in response to any additional disclosures by the other party and/or as may be needed to rebut any facts or evidence presented by the other party at trial or in response to any rulings by the Court.  These deposition designations should not be construed as acknowledgement of the scope of the trial or admissibility of evidence.  Designation of any portion of a transcript does not waive each party's right to contend the admissibility of the witnesses' testimony nor does it constitute a waiver of any admissibility arguments that each party may raise.  Designation of any testimony does not imply admissibility.

## VII.   **EXHIBIT LISTS**

### A.   **Lists of Trial Exhibits.**

60.    Natera's list of exhibits it intends to offer at trial, except demonstrative exhibits and exhibits used solely for impeachment, and Defendants' objections thereto, is attached as Exhibit 10.

61.    Defendants' list of exhibits they intend to offer at trial, except demonstrative exhibits and exhibits used solely for impeachment, and Natera's objections thereto, is attached as Exhibit 11.

62.    The parties' joint exhibit list is attached as Exhibit 12.  The inclusion of an exhibit on the joint exhibit list does not waive any objection that a party may have to the use or proffer of the exhibit by the other party.  The listing of a document on a party's exhibit list or the joint exhibit list is not an admission that such document is relevant or admissible when offered by the opposing party for the purpose that the opposing party wishes to admit the document.  The parties' objections to these exhibits, to the extent they are offered by the other party, are included in the joint exhibit list.

63.     The parties will offer as exhibits at trial one or more exhibits set forth on their respective exhibit list or the joint exhibit list.  These lists include the exhibit number to be used at trial and a description sufficient to identify the exhibit, e.g., by production number, deposition exhibit number, or otherwise.  A party's failure to introduce any exhibit appearing on its list shall not be commented on during trial.

64.     On or before the first day of trial, Natera and Defendants will jointly deliver to the Courtroom Deputy a completed AO Form 187 exhibit list of the joint exhibits and each parties' exhibits and witness list that includes the witnesses for each party.

**B.**     **Agreements Concerning Trial Exhibits.**

65.     The exhibit prefixes shall be: "JTX" for exhibits on the Joint Exhibit List; "PTX" for exhibits on Natera's Exhibit List; and "DTX" for exhibits on Defendants' exhibit list.  The page numbering shall begin at 1 for the first page of each exhibit and the numbering on each page should include the trial exhibit number and the physical page number separated by a decimal. For example, page 10 of Joint Exhibit 1 would be endorsed / paginated as either: "JTX-0001-10" or "JTX-1-10."

66.     Each party will provide by e-mail to opposing counsel a list, separately for each witness, of all exhibits (by exhibit number) a party intends to use in direct examination of non-adverse witnesses by 7:30 p.m. ET one (1) calendar day before they will be used at trial.  For example, a listing of all exhibits intended for use during direct examination of a non-adverse witness on Monday, May 8, 2023 would be exchanged by e-mail before 7:30 p.m. on Sunday, May 7, 2023.  The party receiving identification of exhibits intended for use in direct examination of non-adverse witnesses shall inform the party identifying the exhibits of any objections by 9:00 p.m. ET the same day, and the parties shall meet and confer as soon as possible thereafter, but by

13

no later than 9:30 p.m. ET the same day to resolve such objections.  Any unresolved objections shall be brought to the Court's attention for resolution no later than the start of the trial day on which the exhibit is intended to be used.  The parties agree that there may be circumstances at trial where a party may need additional time to submit rebuttal witness exhibits on direct examination or objections thereto or to prepare for a meet and confer conference.  The parties agree to amend these deadlines, as needed and any amendment shall not be unreasonably withheld, if a good-faith basis for extending the deadline comes up.

67.     Prior to the start of direct examination of a witness, the party conducting the direct examination will provide the other party with two (2) copies of binders containing all exhibits and demonstrative exhibits that they intend to use with that witness on direct examination and will provide all required copies to the Court.  The parties agree that this provision does not require advance disclosure of exhibits to be used to impeach or on cross-examination of any witness.  However, prior to the start of the cross-examination of any witness, the parties agree to provide the witness a copy and the other side with two (2) copies of binders that contain all of the exhibits expected to be used on cross-examination of that witness and will provide all required copies to the Court.  If a witness on cross-examination is held over at the end of a trial day, all copies of the binders provided to the other party and witness containing all exhibits to be used during cross-examination shall be returned to counsel conducting the cross-examination until testimony resumes.

68.     Each party reserves the right to use exhibits from the other party's trial exhibit list, even if not separately listed on its own exhibit list.  However, recognizing that a party has a right to object to use of its own listed exhibits by the other side, the parties have agreed that all such objections are preserved and need not be disclosed in advance of trial.

69.     The parties agree that any description of a document on an exhibit list is provided for convenience only and shall not be used as an admission or otherwise as evidence regarding the listed document or any other listed document.

70.     A party may not introduce at trial any exhibit not appearing on its list, another party's list, or on the parties' joint exhibit list, except for exhibits used solely for impeachment. Such exhibits, if not appearing on a party's exhibit list or the joint exhibit list, shall not be admissible unless good cause is shown.

71.     The parties agree that any exhibit identified on a party's exhibit list and not objected to is deemed to be admissible and may be entered into evidence by the party, provided all other requirements for the admissibility of exhibits have been met, except that nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of this case.

72.     The parties agree that the following categories of documents shall be deemed *prima facie* authentic, subject to all other objections regarding admissibility: All responses to Interrogatories and Requests for Admission; and Certified copies of United States patents, applications, and file histories.

73.     Any trial exhibit that was produced in discovery by a party and that on its face appears to have been authored by an employee, officer, or agent of the party producing such document, shall be deemed a true and correct copy of a document maintained in that party's files as of the date of the party's document collection under Federal Rule of Evidence 901.

74.     No later than a date to be agreed upon by the parties, the parties shall supplement any damages calculations performed by their respective experts using this supplemental data. Upon a jury verdict of infringement, the parties shall perform an accounting for the period January

1, 2023 through the date of the verdict to determine damages for that period, including a reasonably royalty and, if awarded by the jury, lost profits.

75.     The parties have prepared objections to opposing parties' proposed trial exhibits without the benefit of knowing exactly how opposing parties intend to use their listed exhibits at trial.  The parties expressly reserve all objections as to foundation until the parties know how an exhibit will be used at trial, including foundation objections as to third party documents.  Any party's objection to any exhibit that appears on both that party's and the opposing parties' trial exhibit lists in no way prejudices that party's ability to introduce the exhibit for a proper purpose at trial.

### C.     Demonstratives to be Used in Opening Statements.

76.     Natera's demonstratives will be identified with PDX numbers.

77.     Defendants' demonstratives will be identified with DDX numbers.

78.     The parties shall exchange complete representations of any demonstratives or exhibits (in color if in color, and with animations, if applicable) that they intend to use in opening statements no later than 3:00 p.m. ET on May 7, 2023.  The parties shall exchange any objections to opening statement demonstratives by 6:00 p.m. ET that evening.  The parties agree that demonstratives need not be exchanged for closing statements.

79.     The parties shall meet and confer by 8:00 p.m. ET on the same night to resolve any objections.  Any objections to their use that cannot be resolved shall be raised with the Court at the Court's convenience before trial begins.

### D.     Demonstratives to be Used with Witnesses.

80.     The parties shall exchange complete representations of any demonstrative exhibits or Rule 1006 exhibits (in color if in color, and with animations, if applicable) that they intend to

use during the direct examination of a witness, including any witness called in rebuttal of the other party's witnesses, no later than 7:30 p.m. ET the night before they will be used in Court. The parties shall exchange any objections thereto by 9:00 p.m. ET on the same night. This paragraph shall not apply to the ballooning, excerpting, enlargement or highlighting of a portion of a trial exhibit that was otherwise properly disclosed, to demonstratives created during testimony or otherwise live at trial, or to demonstrative exhibits to be used for cross-examination.

81.     The parties shall meet and confer by 9:30 p.m. ET on the same night to resolve any objections to demonstrative exhibits or Rule 1006 exhibits that are disclosed no later than 7:30 pm ET the night before they are used in Court. Any objections to their use that cannot be resolved shall be raised with the Court at the Court's convenience before trial resumes on the day of the anticipated use.

**E.     Party Lists for Disclosures of Information, Demonstratives, and Exhibits.**

82.     Disclosure of the information, exhibits, and demonstratives discussed above shall be directed to the following via electronic mail:

| Counsel for Natera: | Counsel for Defendants: |
| --- | --- |
| Natera-Archerdxmweteam@mwe.com | ArcherDX.Natera@weil.com |
| jblumenfeld@morrisnichols.com | bfarnan@farnanlaw.com |
| dfahnestock@morrisnichols.com | mfarnan@farnanlaw.com |
| araucci@morrisnichols.com | |

**VIII.   BRIEF STATEMENT OF INTENDED PROOFS**

83.     Natera's brief statement of intended proofs is set forth in Exhibit 13.

84.     Defendants' brief statement of intended proofs is set forth in Exhibit 14.

## IX.    STATEMENT OF ADDITIONAL MATTERS

85.    Natera's statement of additional matters is set forth in Exhibit 15.

86.    Defendants' statement of additional matters is set forth in Exhibit 16.

## X.    MOTIONS *IN LIMINE*

87.    Natera's motions *in limine* is set forth in Exhibit 17.

88.    Defendants' motions *in limine* is set forth in Exhibit 18.

## XI.    MISCELLANEOUS ISSUES

### A.    Damages

89.    Natera intends to seek the following relief:[2]

a.    Lost profits related to Personalized Cancer Monitoring ("PCM") contracts from Defendants.

b.    If the requested lost profits are awarded, a reasonable royalty from Defendants.

c.    If the requested lost profits are not awarded, a reasonable royalty for Accused Products from Defendants.

d.    Pre-judgment and post-judgment interest, costs, and attorneys' fees.  35 U.S.C. §§ 284, 285.

e.    A permanent injunction preventing Defendants from future infringement of the '172 Patent, '220 Patent, and/or '708 Patent.

---

[2] By Natera: Pursuant to Fed. R. Civ. P. 26, Defendants are required to supplement their production of damages-related financial documents.  Natera requested supplementation of such documents through December 31, 2022 by March 31, 2023.  Natera has not yet received all of Defendants' supplemental financial information. Natera reserves the right to update its damages calculations in light of Defendants' supplementation of this production, and seeks an accounting for damages incurred between the last date for which Defendants have provided adequate financial supplementation through the date of the verdict.

## XII.   OTHER ISSUES

### A.   Pending Motions

#### 1.   *Daubert* Motions

90.     On January 21, 2023, Natera filed its Motions for Partial Summary Judgment and to Preclude Certain Expert Testimony and accompanying materials.  D.I. 429, 431, 432, 433. Defendants filed their opposition and accompanying materials on February 11, 2022.  D.I. 441, 444.  On February 25, 2022, Natera filed its reply and accompanying materials.  D.I. 450, 451.

91.     On January 21, 2022, Defendants filed their Motions for Summary Judgment and *Daubert* Motion to Exclude Expert Testimony and accompanying materials.  D.I. 428, 430, 434. Natera filed its opposition and accompanying materials on February 11, 2022.  D.I. 442, 443. On February 25, 2022, Defendants filed their reply and accompanying materials.  D.I. 449, 452.

92.     The Court has not yet ruled on the parties' *Daubert* motions.

### B.   Claim Construction

93.     The construction of the disputed term "a melting temperature of the at least 2 primers" ('708 Patent, Claim 1), is an issue of law to be resolved by the Court in the first instance. As briefed and argued at the summary judgment hearing (D.I. 549), the parties dispute the meaning of "at least 2 primers" in the application of the claim.

94.     Natera's position is that the claim term only requires that there be at least 2 primers with an annealing temperature for the reaction conditions that is greater than the melting temperature.  *See, e.g.,* D.I. 549, 73:13-81:24.  Defendants' position is that all of the primers must have an annealing temperature for the reaction conditions that is greater than the melting temperature.  *See, e.g.,* D.I. 549, 67:15-69:20. The parties respectfully request that the Court address and rule on the parties' claim construction dispute to streamline the triable issues before

the jury trial.

### C.   Equitable and Injunction Issues

95.   [**NATERA'S PROPOSAL:** A separate bench trial should be held on Defendants' equitable defenses of inequitable conduct prosecution laches, unclean hands, and inventorship. The parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony during the jury trial relating to the equitable issues, including referencing the fact that each party sued the other without providing notice in advance of filing the lawsuit.]

96.   [**DEFENDANTS' PROPOSAL:** Defendants' equitable defenses of inequitable conduct, prosecution laches, and inventorship should be presented to the jury, and the jury at least be allowed to render an advisory verdict.]

97.   The parties propose that a separate bench trial be held on Natera's request for injunctive relief.  [**NATERA'S PROPOSAL:** Injunction is an issue of law for the Court to decide and the parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony during the jury trial regarding Natera's decision to seek injunctive relief and any suggestion that Natera will take Defendants' products off the market or put Defendants out of business.]

### D.   Order of Proof

98.   With respect to the order of proof, the parties propose the following presentation of evidence:

    a.   Opening Statements

        i.   Natera

        ii.   Defendants

b.  Natera's presentation on issues with respect to which Natera bears the burden of proof  (Infringement and Damages)

c.  Defendants' presentation of rebuttal evidence on issues with respect to which Natera bears the burden of proof (Non-infringement and Damages) & Defendants' presentation on issues with respect to which Defendants' bear the burden of proof (Invalidity [**DEFENDANTS' PROPOSAL:** and Unenforceability][3])

d.  Natera's presentation of rebuttal evidence on issues with respect to which Defendants bear the burden of proof (Validity [**DEFENDANTS' PROPOSAL:** and Enforceability])

e.  Closing Statements

i.  Natera

ii.  Defendants

iii.  Natera's Rebuttal

99.  The parties wish to discuss with the Court how it would like to handle limited confidential information, including confidential information of third parties.

## XIII.  <u>AMENDMENT OF THE PLEADINGS</u>

100.  The parties reserve the right to request amendment to the pleadings.

## XIV.  <u>LENGTH OF TRIAL</u>

101.  Trial will commence on May 8, 2023, at 9:30 a.m.  The parties currently anticipate

---

[3] By Natera: Natera requests that a separate bench trial be held on all equitable defenses asserted by Defendants.  Further, the parties should be precluded from mentioning, introducing, or otherwise relying on any evidence, argument or testimony relating to Defendants' equitable defenses during the jury trial because such issues are not relevant and will be prejudicial to the parties.

it will take approximately 5 trial days, with approximately six hours of trial time per day, to try the case.  As set forth in the Scheduling Order entered by the Court, "the parties should plan on being allocated a total number of hours in which to present their evidence and argument."  Considering the foregoing and the nature and extent of the parties' disputes, the parties request a total of 32 hours for their trial presentation, allocated as 16 hours per side.  [**NATERA'S PROPOSAL:** An injunction hearing, if necessary, will be held on or about May 2023, subject to the Court's availability.  A hearing on Defendants' equitable defenses, if necessary, will be held on or about May 2023, subject to the Court's availability.]

102.    The trial will be timed.  Unless otherwise ordered, time will be charged to a party for its opening statement, direct and redirect examination of a witness it calls (including by designation), cross-examination of witnesses called by the opposing party (including by designation), closing statement, its argument on any motion for judgment as a matter of law, and all sides' arguments on objections a party raises (outside the presence of the jury) to another party's exhibits and demonstrative exhibits.

103.    The Courtroom Deputy will keep a running total of trial time used by counsel.  If a party uses all of its allotted trial time, the Court will terminate that party's trial presentation.

## XV.    CERTIFICATION REGARDING ATTEMPTED RESOLUTION OF CASE

104.    The parties certify that they have engaged in good faith efforts to explore resolution of this case by settlement.  The parties remain interested in an amicable resolution.  To date however, no agreement has been reached between the parties.

## XVI.    ORDER TO CONTROL COURSE OF ACTION

105.    This Order shall control the subsequent course of this action, unless modified by the Court to prevent manifest injustice or for good cause shown.

106.    The parties reserve their respective rights to propose modifications to this Order, including the exhibits thereto, based on subsequent rulings of the Court or for other good cause.

MORRIS, NICHOLS, ARSHT &TUNNELL LLP

/s/ Derek J. Fahnestock
_____

Jack B. Blumenfeld (#1014)
Derek J. Fahnestock (#4705)
Anthony D. Raucci (#5948)
1201 North Market Street
P.O. Box 1347
Wilmington, DE  19899
(302) 658-9200
jblumenfeld@morrisnichols.com
dfahnestock@morrisnichols.com
araucci@morrisnichols.com

*Attorneys for Plaintiff Natera, Inc.*

April 27, 2023

FARNAN LLP

/s/ Brian E. Farnan
_____

Brian E. Farnan (#4089)
Michael J. Farnan (#5165)
919 North Market Street, 12th Floor
Wilmington, DE 19801
(302) 777-0300
bfarnan@farnanlaw.com
mfarnan@farnanlaw.com

*Attorneys for Defendant ArcherDX, Inc.*

SO ORDERED this ___ day of _____, 2023.

_____
UNITED STATES DISTRICT JUDGE

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | | |

**EXHIBIT 1: JOINT STATEMENT OF UNCONTESTED FACTS**

In accordance with Local Rule 16.3(c)(3) of the Local Rules of Civil Practice and Procedure of the United States District Court for the District of Delaware, Plaintiff Natera, Inc. ("Plaintiff" or "Natera") and Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, the "Defendants" or "Archer") submit the following joint statement of facts that are undisputed or have been agreed or stipulated to by the parties.

## I.   THE PARTIES AND NATURE OF THE CASE

### A.   Plaintiff

1.     Plaintiff Natera, Inc. is a corporation organized and existing under the laws of Delaware, having a principal place of business at 201 Industrial Road, San Carlos, California 94070.

### B.   Defendants

2.     Defendant ArcherDX, LLC, formerly ArcherDX, Inc. is a corporation organized and existing under the laws of the state of Delaware, having a principal place of business at 2477 55th Street, Suite 202, Boulder, CO 80301.  On October 2, 2020, ArcherDX, Inc. merged with Apollo Merger Sub A Inc., which then merged with Apollo Merger Sub B LLC to form ArcherDX, LLC.

3.     Defendant Invitae Corporation is a corporation organized and existing under the law of the state of Delaware, having a principal place of business at 1400 16th Street, San Francisco, California 94103.

4.     Defendant ArcherDX, LLC is a wholly-owned subsidiary of Invitae.

### C.   Nature of the Case

5.     This is an action for patent infringement arising under the patent laws of the United States, Title 35, United States Code, § 1, *et seq.*

6.     Natera has alleged infringement of U.S. Patent Nos. 10,557,172 (the "'172 Patent");

10,597,708 (the "'708 Patent"); and 10,731,220 (the "'220 Patent") (collectively, the "Asserted

Patents" or "Patents-in-Suit") against Defendants.

7.     Defendants have asserted affirmative defenses and counterclaims of non-

infringement, invalidity, and unenforceability of the Asserted Patents.

8.     Subject matter jurisdiction over this action is proper pursuant to 28 U.S.C. §§ 1331,

1338(a), 2201 and 2202.

9.     Venue for this action is proper in the District of Delaware pursuant to 28 U.S.C. §§

1391(b), 1391(c), and 1400(b).

10.     This Court has personal jurisdiction over the parties.

## II.     THE ACCUSED PRODUCTS

11.     Natera accuses the following products of infringement of the '172 and '220 Patents

("the cfDNA Accused Products"): LiquidPlex, STRATAFIDE, and PCM, and all assays based on

the above-listed products, including comprehensive kits.

12.     Natera accuses the following products of infringement of the '708 Patent ("the '708

Accused Products"): VariantPlex, FusionPlex, STRATAFIDE, and PCM, and all assays based on

the above-listed products, including comprehensive kits.   Collectively, the cfDNA Accused

Products and the '708 Accused Products are referred to as the "Accused Products."

## III.     THE PATENTS-IN-SUIT

### A.     The '172 Patent

13.     The '172 Patent is titled "Methods for Simultaneous Amplification of Target Loci."

14.     The assignee listed on the face of the '172 Patent is Natera, Inc.

### B.     The '220 Patent

15.     The '220 Patent is titled "Methods for Simultaneous Amplification of Target Loci."

16.     The assignee listed on the face of the '220 Patent is Natera, Inc.

**C.     The '708 Patent**

17.     The '708 Patent is titled "Methods for Simultaneous Amplifications of Target Loci."

18.     The assignee listed on the face of the '708 Patent is Natera, Inc.

## IV.     CLAIM CONSTRUCTION

19.     On June 28, 2021, the Court construed the terms below to have the following meanings (D.I. 243):

| CLAIM TERM | CLAIM CONSTRUCTION |
|---|---|
| "target loci"<br><br>'172 Patent, claims 1, 5-7; '220 Patent, claims 1, 6-7, 16-17; and '708 Patent, claims 1, 19 | selected segments of nucleic acid of interest of an individual |
| "nested PCR"<br><br>'172 Patent, claim 1; and '220 Patent, claims 1, 4 | a subsequent round or rounds of PCR amplification using one or more new primers that bind internally, by at least one base pair, to the primers used in a previous round |
| "annealing step"<br><br>'172 Patent, claim 13; '220 Patent, claim 14; and '708 Patent, claim 1 | a step in the amplification process to allow one or more primers to hybridize to their complementary sequences |
| "sequencing tag"<br><br>'220 Patent, claim 1 | a nucleic acid sequence introduced to carry out the process of high throughput sequencing |
| "a melting temperature of the at least 2 primers"<br><br>'708 Patent, claim 1 | the temperature at which one-half (50%) of a DNA duplex of each primer and its perfect complement dissociates and becomes single strand DNA |

EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | | |

**EXHIBIT 2: NATERA'S STATEMENT OF FACTS THAT REMAIN TO BE LITIGATED**

Natera respectfully submits the following statement of issues of fact that remain to be litigated.  Further details regarding these issues have been explained at length in Natera's pleadings and discovery responses, including in its contentions, interrogatory responses, expert reports, by experts at depositions and by fact witnesses at depositions, which Natera incorporates by reference. Should the Court determine that any issue identified in this list is more properly considered an issue of law, it shall be so considered and Natera incorporates such issue into Natera's Statement of Issues of Law That Remain to be Litigated (Ex. 4 to Proposed Final Pretrial Order).  To the extent that Natera's Statement of Issues of Law That Remain to be Litigated contains issues that the Court deems to be issues of fact, those issues are incorporated herein by reference.  Natera reserves the right to revise, modify, supplement, or change the issues of fact to be litigated in response to subsequent Court rulings and/or Defendants' identification of issues of law and fact to be litigated or any new issues Defendants may raise, or for other good cause.  The following statement of issues of fact is not exhaustive and Natera reserves the right to prove any matters identified in the pleadings and discovery responses, including in its contentions, expert reports, by experts at depositions, and by fact witnesses at depositions.  Natera further intends to offer evidence to rebut evidence offered by Defendants.

## I.      ISSUES ON WHICH NATERA BEARS THE BURDEN OF PROOF

### A.      Infringement[1]

---

[1] Defendants bear the burden of proving by a preponderance of the evidence that their use of the STRATAFIDE and PCM products are protected by the safe harbor exemption under 35 U.S.C. § 271(e)(1) ("Safe Harbor Exemption").  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the use of the STRATAFIDE and PCM products are protected by the Safe Harbor Exemption.  Defendants also bear the burden of showing that the disclosure-dedication doctrine allegedly bars application of the doctrine of equivalents for the '172 Asserted Claims.  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion

1.      Whether Natera can prove by a preponderance of the evidence that the use of the cfDNA Accused Products perform each step of the '172 Asserted Claims.

2.      Whether Natera can prove by a preponderance of the evidence that Defendants and their customers directly infringe the '172 Asserted Claims by using the cfDNA Accused Products in an infringing manner.

3.      Whether Natera can prove by a preponderance of the evidence that Defendants induced customers to infringe the '172 Asserted Claims by encouraging customers to use the cfDNA Accused Products in an infringing manner.

4.      Whether Natera can prove by a preponderance of the evidence that Defendants contributed to the infringement of the '172 Asserted Claims by selling the cfDNA Accused Products.

5.      Whether Natera can prove by a preponderance of the evidence that the use of the cfDNA Accused Products perform each step of the '220 Asserted Claims.

6.      Whether Natera can prove by a preponderance of the evidence that Defendants and their customers directly infringe the '220 Asserted Claims by using the cfDNA Accused Products in an infringing manner.

7.      Whether Natera can prove by a preponderance of the evidence that Defendants induced customers to infringe the '220 Asserted Claims by encouraging customers to use the cfDNA Accused Products in an infringing manner.

8.      Whether Natera can prove by a preponderance of the evidence that Defendants contributed to the infringement of the '220 Asserted Claims by selling the cfDNA Accused

---

that the disclosure-dedication rule allegedly bars application of the doctrine of equivalents for the '172 Asserted Claims.

Products.

9.      Whether Natera can prove by a preponderance of the evidence that the use of the '708 Accused Products perform each step of the '708 Asserted Claims.

10.      Whether Natera can prove by a preponderance of the evidence that Defendants and their customers directly infringe the '708 Asserted Claims by using the '708 Accused Products in an infringing manner.

11.      Whether Natera can prove by a preponderance of the evidence that Defendants induced customers to infringe the '708 Asserted Claims by encouraging customers to use the '708 Accused Products in an infringing manner.

12.      Whether Natera can prove by a preponderance of the evidence that Defendants contributed to the infringement of the '708 Asserted Claims by selling the '708 Accused Products.

**B.      Remedies[2]**

13.      The amount of damages in lost profits that Natera is owed from Defendants due to Defendants' infringement of one or more of the Asserted Claims of the Patents-In-Suit through the date of the verdict.

14.      The amount of damages in reasonable royalties that Natera is owed from Defendants due to Defendants' infringement of one or more of the Asserted Claims of the Patents-In-Suit through the date of the verdict.

15.      The amount of damages that Natera is owed from Defendants for sales of products

---

[2] Pursuant to Fed. R. Civ. P. 26, Defendants are required to supplement their production of damages-related financial documents.  Natera requested supplementation of such documents through December 31, 2022 by March 31, 2023.  Natera has not yet received all of Defendants' supplemental financial information.. Natera reserves the right to update its damages calculations in light of Defendants' supplementation of this production, and seeks an accounting for damages incurred between the last date for which Defendants have provided adequate financial supplementation through the date of the verdict.

to customers located outside of the United States.

16.     Whether Natera is entitled to a permanent injunction, enjoining Defendants and their officers, directors, employees, agents, servants, affiliates, and/or all persons in active concert or participation with them from continued infringement of the Patents-In-Suit, prior to the expiration of the patents, pursuant to 35 U.S.C. § 283.

17.     Whether Natera has established that this is an exceptional case and that it is entitled to an award of attorneys' fees and costs under 35 U.S.C. § 285, and if so, the amount.

18.     Whether Natera is entitled to an award of prejudgment and post-judgment interest, and if so, the amounts.

## II.    RESPONSE TO DEFENDANTS' STATEMENT OF CONTESTED FACTS FOR ISSUES ON WHICH DEFENDANTS BEAR THE BURDEN OF PROOF

### A.    Validity

19.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid for failure to satisfy the enablement requirement under 35 U.S.C. § 112.

20.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid for failure to satisfy the written description requirement under 35 U.S.C. § 112.

21.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid for failure to satisfy the definiteness requirement under 35 U.S.C. § 112.[3]

---

[3] Natera objects to Defendants' statement of this issue as a contested fact that remains to be litigated during the jury trial.  As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court.  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380

22.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid for failure to claim what the applicants regarded as their invention under 35 U.S.C. § 112.[4]

23.     Whether the '172 and '220 Patents are entitled to claim priority to U.S. Patent Application No. 13/300,235 which was filed on November 18, 2011.

24.     Whether the '708 Patent is entitled to claim priority to U.S. Provisional Patent Application No. 61/982,245 which was filed on April 21, 2014.[5]

25.     The scope and content of the prior art.

26.     Whether pre-AIA or AIA Section 102 and 103 of the Patent Act apply to the Asserted Claims of the '172 and '220 Patents.

27.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid as anticipated under 35 U.S.C. § 102.

28.     Whether Defendants can show by clear and convincing evidence that any of the Asserted Claims of the Patents-in-Suit are invalid as obvious under 35 U.S.C. § 103.

29.     Whether the secondary considerations of non-obviousness demonstrate that the Asserted Claims of the Patents-in-Suit would not have been obvious.

---

(2000) (the "determination of whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'"). Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

[4] Natera objects to Defendants' statement of this issue as a contested fact that remains to be litigated during the jury trial. As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court. *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination of whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'"). Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

[5] Natera objects to Defendants' inclusion of priority date being an issue for the '708 Patent. *See, e.g.*, 2021-10-01 Expert Report of Dr. Gregory M. Cooper Regarding Invalidity, at Section V.

30.     Whether Defendants can show by clear and convincing evidence that the Asserted Claims of the '172 and '220 Patents are invalid for allegedly failing to name the proper inventors under 35 U.S.C. § 102(f).   Natera objects to Defendants' inclusion of improper inventorship defense under 35 U.S.C. § 102(f) as an intended proof for the jury trial.   Correction, not invalidation, is the remedy for inventorship error and that is not an issue for jury trial.   Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).

**B.     Enforceability[6]**

31.     Whether Defendants can show by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to alleged prosecution laches.

32.     Whether Defendants can show by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to inequitable conduct for alleged improper inventorship.

33.     Whether Defendants can show by clear and convincing evidence that the '220 Patent[7] is unenforceable due to inequitable conduct for alleged failure to disclose materials to the United States Patent and Trademark Office.

---

[6] Natera objects to Defendants' inclusion of equitable defenses as contested facts that remain to be litigated during the jury trial.  As stated in the parties' Pretrial Order cover pleading and Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), Natera requests that a separate bench trial be held on all equitable defenses asserted by Defendants.  Further, the parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony relating to Defendants' equitable defenses during the jury trial because such issues are not relevant and will be prejudicial to the parties.

[7] Natera objects to Defendants' inclusion of the '172 Patent in their statement of contested facts. Defendants have only asserted alleged inequitable conduct for failure to disclose materials to the United States Patent and Trademark Office with respect to the '220 Patent.  See D.I. 441 (Defendants' Opposition to Natera, Inc.'s Motions for Partial Summary Judgment and to Preclude Certain Expert Testimony), at 28-30.

34.    Whether Defendants can show by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to alleged unclean hands.

**C.    Defendants' Alleged Remedies[8]**

35.    Whether Defendants can prove that this is an exceptional case under 35 U.S.C. § 285.

36.    Whether Defendants can prove that they are entitled to attorneys' fees, costs, and litigation expenses.

37.    Whether Defendants can prove that they are entitled to any other relief that the Court deems just and proper.

---

[8] Defendants bear the burden of proving they are entitled to any alleged remedies, including whether they are entitled to costs and attorneys' fees under 35 U.S.C. § 285. Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that they are entitled to any remedies, including whether they are entitled to costs and attorneys' fees under 35 U.S.C. § 285.

EXHIBIT 3

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant,* | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |
| | ) | |

**EXHIBIT 3**

**DEFENDANTS' STATEMENT OF ISSUES OF FACT THAT REMAIN TO BE
LITIGATED**

Exhibit 3
Defendants' Statement of Issues of Fact that Remain to be Litigated

Pursuant to Delaware Local Rule 16.3(c)(4), Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") hereby submit the following statement of issues of fact that remain to be litigated.

This statement is based on the current status of the case and Court's rulings to date. Defendants reserve the right to revise, amend, supplement, or modify the following statement based on any pretrial ruling by the Court and/or to address any additional issues, arguments, evidence, or other developments in the case, including edits to the draft pretrial order, any meet and confers or other negotiations between the parties, pending motions, and similar developments. The following statement of issues of fact is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings, interrogatory responses, and/or expert reports. Defendants intend to offer evidence as to the issues of fact and issues of law identified in this Pretrial Order. Defendants further intend to offer evidence to rebut evidence offered by Plaintiff Natera, Inc. ("Natera"). To the extent that Defendants' Statement of Issues of Law that Remain to be Litigated set forth in Exhibit 5 contains issues of fact, those issues are incorporated herein by reference. Should the Court determine that any issue identified below is more appropriately considered an issue of law, Defendants incorporate such issue by reference in Exhibit 5. Defendants do not assume the burden of proof with regard to any of the below-listed issues of fact. Defendants also incorporate by reference its expert reports to identify the issues to be resolved at trial.

## I.       NON-INFRINGEMENT OF THE NATERA ASSERTED PATENTS

1.      Whether Natera has proven by a preponderance of the evidence that the use of the cfDNA Accused Products perform each step of the '172 and '220 Asserted Claims.

1

2.      Whether Natera has proven by a preponderance of the evidence that Defendants and their customers directly infringe the '172 and '220 Asserted Claims, either literally or under the doctrine of equivalents, by using the cfDNA Accused Products.

3.      Whether the disclosure-dedication doctrine bars application of the doctrine of equivalents for the '172 Asserted Claims.

4.      Whether Natera has proven by a preponderance of the evidence that Defendants induced customers to infringe the '172 and '220 Asserted Claims by encouraging customers to use the cfDNA Accused Products.

5.      Whether Natera has proven by a preponderance of the evidence that Defendants contributed to the infringement of the '172 and '220 Asserted Claims by selling the cfDNA Accused Products.

6.      Whether Defendants have proven by a preponderance of the evidence that the use of any of the cfDNA Accused Products are protected by the safe harbor of 35 U.S.C. § 271(e)(1).

7.      Whether Natera has proven by a preponderance of the evidence that the use of the '708 Accused Products perform each step of the '708 Asserted Claims.

8.      Whether Natera has proven by a preponderance of the evidence that Defendants and their customers directly infringe the '708 Asserted Claims by using the '708 Accused Products.

9.      Whether Natera has proven by a preponderance of the evidence that Defendants induced customers to infringe the '708 Asserted Claims by encouraging customers to use the '708 Accused Products.

10.     Whether Natera has proven by a preponderance of the evidence that Defendants contributed to the infringement of the '708 Asserted Claims by selling the '708 Accused Products.

11.     Whether Defendants have proven by a preponderance of the evidence that the use of any of the '708 Accused Products are protected by the safe harbor of 35 U.S.C. § 271(e)(1).

## II.     REMEDIES FOR DEFENDANTS' ALLEGED INFRINGEMENT

12.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, whether Natera is entitled to lost profits.

13.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, the amount of damages in reasonable royalties that Natera is owed from Defendants through the date of the verdict.

14.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, whether Natera is entitled to any damages for the practice of the accused methods that take place outside the United States.

15.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, whether Natera is entitled to a permanent injunction.

16.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, whether Natera has established that this is an exceptional case and that it is entitled to an award of attorneys' fees and costs under 35 U.S.C. § 285, and if so, the amount.

17.     To the extent that the jury finds at least one of the Asserted Claims of the Asserted Patents is valid and infringed, whether Natera is entitled to an award of prejudgment and post-judgment interest, and if so, the amounts.

## III.    THE NATERA ASSERTED PATENTS ARE INVALID

18.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid for failure to satisfy the enablement requirement under 35 U.S.C. § 112.

19.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid for failure to satisfy the written description requirement under 35 U.S.C. § 112.

20.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid for failure to satisfy the definiteness requirement under 35 U.S.C. § 112.

21.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid for failure to claim what the Applicant/Inventors regarded as their invention as required under 35 U.S.C. § 112.

22.    What is the priority date of the Asserted Claims of the Asserted Patents.

23.    What is the scope and content of the prior art.

24.    Whether pre-AIA or AIA Sections 102 and 103 of the Patent Act apply to the Asserted Claims of the '172 and '220 Patents.

25.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid as anticipated in view of the prior art pursuant to 35 U.S.C. § 102.

26.    Whether Defendants have proven by clear and convincing evidence that the Asserted Patents are invalid as obvious in view of the prior art and state of the art pursuant to 35 U.S.C. § 103.

27.     Whether any alleged "secondary considerations" support the non-obviousness of the Asserted Patents, including any alleged nexus to the Asserted Claims of the Asserted Patents.

28.     Whether Defendants have proven by clear and convincing evidence that the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).

## IV.     THE NATERA ASSERTED PATENTS ARE UNENFORCEABLE

29.     Whether Defendants have proven by clear and convincing evidence that Natera's delay in filing the applications for the '172 and '220 Patents for approximately eight years after the applications to which they claim priority were filed represents an unreasonable and unexplained delay in prosecution and are therefore unenforceable due to prosecution laches.

30.     Whether Defendants have proven by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to inequitable conduct for improper inventorship.

## V.     DEFENDANTS' REMEDIES

31.     Whether Defendants can prove that this is an exceptional case justifying an award of attorneys' fees under 35 U.S.C. § 285, including interest.

32.     Whether Defendants are entitled to attorneys' fees, costs, and litigation expenses.

33.     Whether Defendants are entitled to any other relief that the Court deems just and proper.

EXHIBIT 4

N THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | | |

**EXHIBIT 4: NATERA'S STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE
LITIGATED**

Natera respectfully submits the following issues of law that remain to be litigated. Further details regarding these issues have been explained at length in Natera's pleadings and discovery responses, including in its contentions, interrogatory responses, expert reports, by experts at depositions, and by fact witnesses at depositions, which Natera incorporates by reference. Should the Court determine that any issue identified in this list is more properly considered an issue of fact, it shall be so considered and Natera incorporates such issue into Natera's Statement of Issues of Fact That Remain to be Litigated (Ex. 2 to Proposed Final Pretrial Order). To the extent that Natera's Statement of Issues of Fact That Remain to be Litigated contains issues that the Court deems to be issues of law, those issues are incorporated herein by reference. Natera reserves the right to revise, modify, supplement, or change the issues of law to be litigated in response to subsequent Court rulings and/or Defendants' identification of issues of law and fact to be litigated or any new issues Defendants may raise, or for other good cause. The following statement of issues of law is not exhaustive, and Natera reserves the right to prove any matters identified in the pleadings, and discovery responses, including in its contentions, interrogatory responses, expert reports, by experts at depositions, and by fact witnesses at depositions. Natera further intends to offer evidence to rebut evidence offered by Defendants.

## I.   ISSUES ON WHICH NATERA BEARS THE BURDEN OF PROOF

### A.   Infringement

As set forth in Natera's Statement of Intended Proofs (Exhibit 13 to the Proposed Pretrial Order), which is incorporated herein by reference, Natera intends to prove by a preponderance of the evidence that the Accused Products infringe the Asserted Claims of the Patents-in-Suit.

A patent is infringed when a person "without authority makes, uses, offers to sell, or sells any patented invention, within the United States or imports into the United States any patented

1

invention during the term of the patent therefor." 35 U.S.C. § 271(a). A patentee bears the burden of proving infringement by a preponderance of the evidence, *i.e.*, that it is more likely than not, that an accused product embodies all limitations of the claim either literally or under the doctrine of equivalents. *Warner-Lambert Co. v. Teva Pharms. USA, Inc.*, 418 F.3d 1326, 1341 n.15 (Fed. Cir. 2005); *Nuance Commc'ns Inc. v. Tellme Networks Inc.*, 707 F. Supp. 2d 472, 481 (D. Del. 2010). Infringement, whether literal or under the doctrine of equivalents, is a question of fact. *Sunovion Pharms., Inc. v. Teva Pharms. USA, Inc.,* 731 F.3d 1271, 1275 (Fed. Cir. 2013); *Hilgraeve Corp. v. Symantec Corp.*, 265 F.3d 1336, 1341 (Fed. Cir. 2001).

"A patentee may prove infringement by any method of analysis that is probative of the fact of infringement, and circumstantial evidence may be sufficient." *Martek BioSciences Corp. v. Nutrinova, Inc.*, 579 F.3d 1363, 1372 (Fed. Cir. 2009) (internal citations and quotations omitted); *Liquid Dynamics Corp. v. Vaughan Co., Inc.,* 449 F.3d 1209, 1219 (Fed. Cir. 2006) ("A patentee may prove direct infringement or inducement of infringement by either direct or circumstantial evidence." (citation omitted)).

### 1.      Direct Infringement Under 35 U.S.C. § 271

To prove direct infringement of a claim in a patent, a patentee must show that an accused product meets every limitation of the claim, either literally or under the doctrine of equivalents. *Pfizer, Inc. v. Teva Pharms., USA, Inc.*, 429 F.3d 1364, 1376 (Fed. Cir. 2005). A two-step analysis is applied to determine infringement: first, the Court construes the asserted claims to determine their meaning and scope, and second the fact finder compares the accused product to the properly construed claims. *Nuance Commc'ns*, 707 F. Supp. 2d at 480-481.

Infringement under the doctrine of equivalents may be found where an accused product performs substantially the same function in substantially the same way to obtain the same result.

2

*Brilliant Instruments, Inc. v. GuideTech, LLC*, 707 F.3d 1342 (Fed. Cir. 2013); *Warner-Jenkinson Co. v. Hilton Davis Chem. Co.,* 520 U.S. 17, 28 (1997); *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605 (1950). "A claim element is equivalently present in an accused device if only 'insubstantial differences' distinguish the missing claim element from the corresponding aspects of the accused device." *Sage Prods Inc. v. Devon Indus.*, 126 F.3d 1420, 1423 (Fed. Cir. 1997). Whether a difference is "insubstantial" is evaluated from the perspective of the POSA and depends on the context of the patent, the prior art, and the particular circumstances of the case. *Brilliant Instruments, Inc.*, 707 F.3d at 1347-48. "Equivalence . . . does not require complete identity for every purpose and in every respect." *Warner-Jenkinson Co.*, 520 U.S. at 24-25 (internal quotation marks omitted). Known interchangeability of a claim element and the proposed equivalent is a factor that can support a finding of infringement under the doctrine of equivalents. *Id*. at 36 ("The known interchangeability of substitutes for an element of a patent is one of the express objective factors . . . bearing upon whether the accused device is substantially the same as the patented invention."). In order for the structure or action to be considered interchangeable, the claim element must have been known at the time of the alleged infringement to a person having ordinary skill in the field of technology of the patent. *Id.* at 37.

"Infringement, literal or by equivalence, is determined by comparing an accused product not with a preferred embodiment described in the specification, or with a commercialized embodiment of the patentee, but with the properly and previously construed claims in suit." *SRI Int'l v. Matsushita Elec. Corp. of Am.*, 775 F.2d 1107, 1121 (Fed. Cir. 1985). "[I]t is error for a court to compare in its infringement analysis the accused product or process with the patentee's commercial embodiment or other version of the product or process; the only proper comparison is with the claims of the patent." *Zenith Labs. Inc. v. Bristol-Myers Squibb Co.*, 19 F.3d 1418, 1423

3

(Fed. Cir. 1994); *see also ACCO Brands, Inc. v. Micro Sec. Devices, Inc.*, 346 F.3d 1075, 1081-82 (Fed. Cir. 2003) ("The language of the claim, not the patent owner's commercial product, is the measure of infringement.").

Infringement occurs even when an accused device incorporates additional unclaimed elements. *Stiftung v. Renishaw PLC*, 945 F. 2d 1173, 1178 (Fed. Cir. 1991) ("It is fundamental that one cannot avoid infringement merely by adding elements if each element recited in the claims is found in the accused device.") (quoting *A.B. Dick Co. v. Burroughs Corp.*, 713 F.2d 700, 703 (Fed. Cir. 1983)); *see also Amstar Corp. v. Envirotech Corp.*, 730 F.2d 1476, 1482 (Fed. Cir. 1984) ("An accused device cannot escape infringement by merely adding features, if it otherwise has adopted the basic features of the patent.") (internal quotation marks omitted).

Literal infringement does not require intent. *Warner-Jenkinson Co.*, 520 U.S. at 35 ("Application of the doctrine of equivalents, therefore, is akin to determining literal infringement, and neither requires proof of intent."); *Intel Corp. v. United States Int'l Trade Comm'n*, 946 F.2d 821, 832 (Fed. Cir. 1991) ("there is no intent element to *direct* infringement.").

## 2.   Indirect Infringement Under 35 U.S.C. § 271(b)

35 U.S.C. § 271(b) provides that "[w]hoever actively induces infringement of a patent shall be liable as an infringer."  A party is liable for inducement of infringement under 35 U.S.C. § 271(b) if it is shown that: (1) there has been direct infringement; and (2) the alleged infringer knowingly induced infringement and possessed specific intent to encourage another's infringement. *Symantec Corp. v. Computer Assocs. Int'l, Inc.,* 522 F.3d 1279, 1292 (Fed. Cir. 2008) (quoting *MEMC Elec. Materials, Inc. v. Mitsubishi Materials Silicon Corp.,* 420 F.3d 1369, 1378 (Fed. Cir. 2005)); *see also DSU Med. Corp. v. JMS Co., Ltd.,* 471 F.3d 1293, 1305–06 (Fed. Cir. 2006) (*en banc*) (finding that inducement requires another party directly infringes the claim;

4

the party intentionally encourages the acts that constitute direct infringement; and the party knows

or should know that its actions will cause direct infringement).

Induced infringement requires proof of actual direct infringement by a third party. *Novartis*

*Pharm. Corp. v. Eon Labs Mfg.*, 363 F.3d 1306, 1308 (Fed. Cir. 2004).  "Method claims are only

infringed when the claimed process is performed, not by the sale of an apparatus that is capable of

infringing use." *Ormco Corp. v. Align Tech., Inc.*, 463 F.3d 1299, 1311 (Fed. Cir. 2006).  "Section

271(b), on inducement, does not contain the 'substantial noninfringing use' restriction of section

271(c), on contributory infringement.  Thus, a person can be liable for inducing an infringing use

of a product even if the product has substantial noninfringing uses." *Vanda  Pharms. Inc. v. West-*

*Ward Pharms. Int'l, Ltd.*, 887 F.3d. 1117, 1133 (internal citations and quotations omitted); *Sanofi*

*v. Glenmark Pharms. Inc., USA*, 204 F. Supp. 3d 665, 681 (D. Del. 2016).

A defendant's "good-faith" belief regarding patent validity is not a defense to a claim of

induced infringement. *Commil USA, LLC v. Cisco Sys., Inc.*, 135 S. Ct. 1920, 1928 (2015).  It is

irrelevant whether the accused infringer believes that the infringed patent is valid. *Id.* at 1930. "The

scienter element for induced infringement concerns infringement; that is a different issue than

validity."  *Id.* at 1928.

### 3.    Contributory Infringement Under 35 U.S.C. § 271(c)

Under 35 U.S.C. § 271(c), an accused infringer is liable for contributory infringement if it

"offers to sell or sells within the United States or imports into the United States a component of a

patented machine, manufacture, combination or composition, or a material or apparatus for use in

practicing a patented process, constituting a material part of the invention, knowing the same to be

especially made or especially adapted for use in an infringement of such patent, and not a staple

article or commodity of commerce suitable for substantial noninfringing use."

5

A patentee can prove contributory infringement by showing that: "(1) there is direct infringement; (2) the accused infringer had knowledge of the patent at issue; (3) the component has no substantial noninfringing uses; and (4) the component is a material part of the invention." *Bone Care Int'l, L.L.C. v. Roxane Labs, Inc.,* No. 09-cv-285-GMS, 2012 WL 2126896, at *10 (D. Del. June 11, 2012) (citing *Fujitsu Ltd. v. Netgear Inc.,* 620 F.3d 1321, 1326 (Fed. Cir. 2010)); *Lucent Techs., Inc. v. Gateway, Inc.,* 580 F.3d 1301, 1320 (Fed. Cir. 2009); 35 U.S.C. § 271(c).

A product is a material component of a composition when it is the sole physical object necessary to practice the method claim. *Braintree Labs, Inc. v. Novel Labs, Inc.*, , No. CIV.A. 11-1341 PGS, 2013 WL 211252, at *13 (D.N.J. Jan. 18, 2013), *vacated and remanded on other grounds*, 749 F.3d 1349 (Fed. Cir. 2014). After a patent owner has made out its prima facie case showing that an accused product is not suitable for substantial non-infringing uses, the burden of production shifts to defendants to prove substantial non-infringing uses. *Golden Blount, Inc. v. Robert H. Peterson Co.*, 438 F.3d 1354, 1363 (Fed. Cir. 2006).

### 4.   35 U.S.C. § 271(e)(1) – "Safe Harbor"[1]

Under 35 U.S.C. § 271(e)(1), "[i]t shall not be an act of infringement to make, use, offer to sell, or sell within the United States or import into the United States a patented invention (other than a new animal drug or veterinary biological product (as those terms are used in the Federal Food, Drug, and Cosmetic Act and the Act of March 4, 1913) which is primarily manufactured using recombinant DNA, recombinant RNA, hybridoma technology, or other processes involving

---

[1] Defendants bear the burden of proving by a preponderance of the evidence that their use of the STRATAFIDE and PCM products are protected by the safe harbor exemption under 35 U.S.C. § 271(e)(1) ("Safe Harbor Exemption"). Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the use of the STRATAFIDE and PCM products are protected by the Safe Harbor Exemption.

site specific genetic manipulation techniques) solely for uses reasonably related to the development and submission of information under a Federal law which regulates the manufacture, use, or sale of drugs or veterinary biological products." Defendants bear the burden of proving by a preponderance of the evidence that the Safe Harbor defense applies.

The Federal Circuit has held that Section 271(e)(1) liability does not attach to infringement if the infringing act was performed "solely for uses reasonably related to the development and submission of information" to the FDA. *Amgen Inc. v. Hospira, Inc.*, 944 F.3d 1327, 1337 (Fed. Cir. 2019). The Safe Harbor Exemption does not apply to all pre-approval activities:

> To the extent Hospira suggests that the Safe Harbor exemption always applies in the pre-approval context . . ., we have previously rejected that reading of the statute. It is incorrect to "assume[] that all otherwise infringing activities are exempt if conducted during the period before regulatory approval is granted."

*Amgen*, 944 F.3d at 1339, n.2 (quoting *Amgen Inc. v. Int'l Trade Comm'n*, 565 F.3d 846, 852 (Fed. Cir. 2009)). Each of the accused uses must be evaluated separately to determine whether the Safe Harbor applies. *Amgen*, 944 F.3d at 1339. The Safe Harbor also does not apply to a product that is not a "patented invention" for purposes of Section 271(e)(1). *Proveris Scientific Corp. v. Innovasystems, Inc.,* 536 F.3d 1256, 2366 (Fed. Cir. 2008) ("because Innova's OSA device also is not subject to a required FDCA approval process, it does not need the safe harbor protection afforded by 35 U.S.C. § 271(e)(1).").

### 5.     Disclosure-Dedication Doctrine

The "disclosure-dedication rule is only triggered when the patentee 'declines to claim subject matter' that is disclosed in the written description." *Guardant Health, Inc. v. Found. Med., Inc.*, Nos. 17-1616 & 17-1623, D.I. 437 at *24 (D. Del. May 7, 2020); *Viiv Healthcare Co. v. Gilead Scis., Inc.*, No. 18-224-CFC, 2020 WL 567398, at *3 (D. Del. Feb. 5, 2020). The disclosure-

7

dedication rule only applies to embodiments that are clearly disclosed as an alternative to the claimed subject matter but left unclaimed. *See, e.g.*, *Eli Lilly & Co. v. Hospira, Inc.*, 933 F.3d 1320, 1334 (Fed. Cir. 2019).

"The disclosure must be clear and precise." *Sun Pharm Indus. Ltd. v Saptalis Pharms., LLC*, NO. 18-cv-648, D.I. 146, at *22 (D. Del. Aug. 19, 2019) ("Merely disclosing, in generic terms, alternative formulations that contain a sweetener and a taste-masking agent, but that exclude polyhydroxy alcohol, does not amount to the dedication of all metformin formulations containing a sweetener and a taste-masking agent other than a polyhydroxy alcohol"); *F'Real Foods, LLC v. Hamilton Beach Brands, Inc.*, NO. 16-cv-41, 2020 WL 2085692, at *2 (D. Del. Apr. 30, 2020) ("a generic disclosure to the use of a 'weight to hold the shield and cup in place' does not dedicate all uses of weights to the public."). The disclosure-dedication does not encompass any "generic reference" in a written specification; "disclosure must be of such specificity that one of ordinary skill in the art could identify the subject matter that had been disclosed and not claimed." *SanDisk Corp. v. Kingston Tech. Co., Inc.*, 695 F.3d 1348, 1363 (Fed. Cir. 2012). The "unclaimed subject matter must have been identified by the patentee as an alternative to a claim limitation." *Pfizer, Inc. v. Teva Pharms. USA, Inc.*, 429 F.3d 1364, 1379 (Fed. Cir. 2005).

## B.   Remedies

### 1.   Patent Damages

As set forth in Natera's Statement of Intended Proofs (Exhibit 13 to the Proposed Pretrial Order), which is incorporated herein by reference, Natera intends to prove by a preponderance of the evidence that Natera is entitled to damages as a result of Defendants' infringement of the '172, '708, and '220 Patents in the form of lost profits, a reasonable royalty, enhanced damages, together with interests and costs as fixed by the Court, under 35 U.S.C. § 284, damages on accused products

used outside the United States, and a permanent injunction.  Natera also intends to prove that it is entitled to an award of attorneys' fees under 35 U.S.C. § 285.

35 U.S.C. § 284 provides "[u]pon finding for the claimant the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court."

"[T]he amount of a prevailing party's damages is a finding of fact on which the plaintiff bears the burden of proof by a preponderance of the evidence."  *Smithkline Diagnostics, Inc. v. Helena Labs. Corp.*, 926 F.2d 1161, 1164 (Fed. Cir. 1991).  The patent statute "imposes no limitation on the types of harm resulting from infringement that the statute will redress.  The section's broad language awards damages for any injury as long as it resulted from the infringement." *King Instruments Corp. v. Perego*, 65 F.3d 941, 947 (Fed. Cir. 1995).  "The phrase 'damages *adequate to compensate*' means full compensation for 'any damages' [the patent owner] suffered as a result of the infringement."  *Grain Processing Corp. v. American Maize-Products Co.*, 185 F.3d 1341, 1349 (Fed. Cir. 1999).  "Full compensation includes any foreseeable lost profits the patent owner can prove."  *Id.*  "[T]he Supreme Court has interpreted [§ 284] to mean that 'adequate' damages should approximate those damages that will *fully compensate* the patentee for infringement."   *Rite-Hite Corp. v. Kelley Co., Inc.*, 56 F.3d 1538, 1545 (Fed. Cir. 1995) (citing *General Motors Corp. v. Devex Corp.*, 461 U.S. 648 (1983)).

A patentee need not prove its damages with absolute certainty.  *See W.R. Grace & Co.-Conn. v. Intercat, Inc.*, 60 F. Supp. 2d 316, 321 (D. Del. 1999) (citing *Lam, Inc. v. Johns-Manville Corp.*, 718 F.2d 1056, 1065 (Fed. Cir. 1983)).  "[I]t will be enough if the evidence show [*sic*] the extent of the damages as a matter of just and reasonable inference, although the result be only

9

approximate." *Story Parchment Co. v. Patterson Paper Co.*, 282 U.S. 555, 563 (1931).  Moreover,

"[a]ny doubt about the correctness [of damages] is resolved against the infringer."  *State Indus.,*

*Inc. v. Mor-Flo Indus., Inc.*, 883 F.2d 1573, 1577 (Fed. Cir. 1989); *Lam*, 718 F.2d at 1064; W.*R.*

*Grace*, 60 F. Supp. 2d at 321.  "[F]undamental principles of justice require us to throw the risk of

any uncertainty upon the wrongdoer instead of upon the injured party."  *Paper Converting*

*Machine Co. v. Magna-Graphics Corp.*, 745 F.2d 11, 22 (Fed. Cir. 1984).

### (i)    Lost Profits

Natera is entitled to lost profits.  "A patentee may seek to recover actual damages, usually,

the amount of profits actually lost . . . ."  *SmithKline Diagnostics, Inc. v. Helena Labs. Corp*., 926

F.2d 1161, 1164 (Fed. Cir. 1991) (citations omitted).  "[T]he amount of a prevailing party's

damages is a finding of fact on which the plaintiff bears the burden of proof by a preponderance

of the evidence."  *Id.*  The patent owner bears the burden to present evidence sufficient to show a

reasonable probability that it would have made the asserted profits absent infringement."  *King*

*Instruments*, 65 F.3d at 952.  The Federal Circuit "has prescribed no one particular method by

which the patent owner must meet this burden; 'the methodology of assessing and computing

damages is committed to the sound discretion of the district court.'"  *Id.* (citation omitted).

"[T]he statutory measure of 'damages' is 'the difference between [the patent owner's]

pecuniary condition after the infringement, and what his condition would have been if the

infringement had not occurred.'"  *Grain Processing*, 185 F.3d at 1350 (citing *Aro Mfg. Co. v.*

*Convertible Top Replacement Co.*, 377 U.S. 476, 507 (1964) (plurality opinion)).  To prove lost

profits, a patentee must reconstruct the market to show "likely outcomes with infringement

factored out of the economic picture."  *Id.*  As the Federal Circuit explained: "Within this

framework, trial courts, with this [C]ourt's approval, consistently permit patentees to present

10

market reconstruction theories showing all of the ways in which they would have been better off in the 'but for world,' and accordingly to recover lost profits in a wide variety of forms . . . . In sum, courts have given patentees significant latitude to prove and recover lost profits for a wide variety of foreseeable economic effects of the infringement." *Id.* (citations omitted).

To recover lost profits based on lost sales, the patent owner has an initial burden to show a reasonable probability that, "but for" the infringement, the patent owner would have made the infringer's sales. *Crystal Semiconductor Corp. v. Tritech Microelectronics Int'l, Inc.*, 246 F.3d 1336, 1353 (Fed. Cir. 2001); *State Indus.*, 883 F.2d at 1577. The patent owner is not required, however, to negate all possibilities that a purchaser might have bought a different product or might have foregone the purchase altogether. *State Indus.*, 883 F.2d at 1577. Once the patent owner has met its initial burden, "[t]he burden then shifts to the infringer to show that the ['but for' claim] is unreasonable for some or all of the lost sales." *Rite-Hite*, 56 F.3d at 1545. In a two-supplier market, it may be inferred that the patentee would have made the infringer's sales or charged higher prices but for the competition. *State Indus.*, 883 F.2d at 1573.

One recognized method by which a plaintiff may prove the amount of its lost sales is based on the factors set forth in the *Panduit* test, whereby the plaintiff establishes four *Panduit* factors: (1) demand for the patented product; (2) absence of acceptable non-infringing substitute products; (3) manufacturing and marketing capability to meet the demand; and (4) the amount of the profit that would have been earned. *Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152, 1156 (6th Cir. 1978); *Versata Software, Inc. v. SAP Am., Inc.*, 717 F.3d 1255, 1265 (Fed. Cir. 2013); *DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314, 1330 (Fed. Cir. 2009). "A showing under *Panduit* permits a court to reasonably infer that the lost profits claimed were in

fact caused by the infringing sales, thus establishing a patentee's prima facie case with respect to

'but for' causation." *Rite-Hite*, 56 F.3d at 1545.

> The Federal Circuit has explained with regard to the first *Panduit* factor:

> All that the first factor states, and thus requires, is "demand for the patented product." *Panduit*, 575 F.2d at 1156. This factor does not require any allocation of consumer demand among the various limitations recited in a patent claim. Instead, the first Panduit factor simply asks whether demand existed for the "patented product," i.e., a product that is "covered by the patent in suit" or that "directly competes with the infringing device."

*DePuy Spine, Inc.*, 567 F.3d at 1330. Commercial success is compelling evidence of demand. *See*

*Gyromat Corp. v. Champion Spark Plug, Co.*, 735 F.2d 549, 552 (Fed. Cir. 1984).

> With regard to the second *Panduit* factor, the *Grain Processing* court held:

> When an alleged alternative is not on the market during the accounting period, a trial court may reasonably infer that it was not available as a noninfringing substitute at that time . . . . The accused infringer then has the burden to overcome this inference by showing that the substitute was available during the accounting period. . . . Mere speculation or conclusory assertions will not suffice to overcome the inference. After all, the infringer chose to produce the infringing, rather than noninfringing, product. Thus, the trial court must proceed with caution in assessing proof of the availability of substitutes not actually sold during the period of infringement. Acceptable substitutes that the infringer proves were available during the accounting period can preclude or limit lost profits; substitutes only theoretically possible will not.

185 F.3d at 1353. "Consumer demand defines the relevant market and relative substitutability

among products therein. . . . Important factors shaping demand may include consumers' intended

use for the patentee's product, similarity of physical and functional attributes of the patentee's

product to alleged competing products, and price." *Id.* at 1355. "While there may be competing

devices available in the marketplace, the 'mere existence of a competing device does not make

that device an acceptable substitute.'" *Kalman v. Berlyn Corp.*, 914 F.2d 1473, 1484 (Fed. Cir.

1990) (citation omitted). "It is clear that '[a] product lacking the advantages of [the] patented

[device] can hardly be termed a substitute 'acceptable' to the customer who wants those advantages.'" *Id.* (citing *Panduit*, 575 F.2d at 1162); *Am. Seating Co. v. USSC Group Inc.*, 514 F.3d 1262, 1270 (Fed. Cir. 2008) ("[B]uyers must view the substitute as equivalent to the patented device.").

"To prove the absence of acceptable, non-infringing alternatives, the patentee may prove either that the potential alternative was not acceptable to potential customers or was not available at the time [of infringement]." *Presidio Components, Inc. v. American Technical Ceramics Corp.*, 875 F.3d 1369, 1380 (Fed. Cir. 2017). Under Federal Circuit case law, investigational therapies that were not approved by the FDA or on sale at the time of infringement, cannot be deemed non-infringing alternatives. *See Siemens Med. Solutions USA v. Saint-Gobain Ceramics & Plastics, Inc.*, 637 F.3d 1269, 1288 (Fed. Cir. 2011) ("[a] substitute need not be on sale at the time of infringement, but if the substitute cannot be commercialized 'readily,' then it is not available for purposes of a lost profits determination") (citing *Micro Chem., Inc. v. Lextron, Inc.*, 318 F.3d 1119, 1123 (Fed. Cir. 2003)); *Grain Processing Corp. v. Am. Maize-Prods. Co.*, 185 F.3d 1341, 1349 (Fed. Cir. 1999) ("to be an acceptable non-infringing substitute, the product or process must have been available *or* on the market at the time of infringement.") (citations omitted) (emphasis in original).

The patent owner may prove the third *Panduit* factor – capacity – by showing that it had the ability to meet the demand for the quantity of sales that it claims to have lost. *See Fonar Corp. v. Gen. Elec. Co.*, 107 F.3d 1543, 1553 (Fed. Cir. 1997). Capacity may be shown by evidence that the patent owner would have been able to expand to meet the increased demand created by the success of its patented product. *Id.*

13

Finally, the patent owner may prove the fourth *Panduit* factor – the amount of profits it lost – by reasonably quantifying the incremental profits it would have made from the sales it lost. *See Paper Converting Mach.*, 745 F.2d at 22. Classic computation of lost sales to infringing products applies the patent owner's profit margin to the revenue the patent owner would have generated based on the number of infringing units the infringer sold. *King Instruments Corp.,* 65 F.3d at 953.

> The incremental income approach to the computation of lost profits is well established in the law relating to patent damages. The approach recognizes that it does not cost as much to produce unit N + 1 if the first N (or fewer) units produced already have paid the fixed costs. Thus fixed costs—those costs which do not vary with increases in production, such as management salaries, property taxes, and insurance—are excluded when determining profits.

*Paper Converting*, 745 F.2d at 22 (internal citations omitted).

The *Panduit* test is an acceptable, though not exclusive, test for determining the availability of lost profits. *See Tate Access Floors, Inc. v. Maxcess Techs., Inc.*, 222 F.3d 958, 971 (Fed. Cir. 2000) (noting that a patent owner may establish lost profits using the *Panduit* approach); *BIC Leisure Prods., Inc. v. Windsurfing Int'l*, 1 F.3d 1214, 1218 (Fed. Cir. 1993).

### (ii)     Reasonable Royalty

Natera is also entitled to "damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284. "The district court must award damages in an amount no less than a reasonable royalty." *Dow Chem. Co. v. Mee Indust., Inc.*, 341 F.3d 1370, 1381-82 (Fed. Cir. 2003) (citing 35 U.S.C. § 284). In *Crystal Semiconductor*, 246 F.3d at 1354, the Federal Circuit stated:

> A patentee receives a reasonable royalty for any of the infringer's sales not included in the lost profit calculation. *Minco, Inc. v. Combustion Eng'g, Inc.,* 95 F.3d 1109,

14

1119, 40 U.S.P.Q.2d 1001, 1008 (Fed. Cir.1996); *State Indus., Inc. v. Mor–Flo Indus., Inc.,* 883 F.2d 1573, 1577, 12 U.S.P.Q.2d 1026, 1028 (Fed. Cir.1989). Thus, a patentee may obtain lost profit damages for that portion of the infringer's sales for which the patentee can demonstrate "but for" causation and reasonable royalties for any remaining infringing. *King Instruments Corp. v. Perego,* 65 F.3d 941, 952–53, 36 U.S.P.Q.2d 1129, 1137 (Fed. Cir.1995).

The reasonable royalty may be based on a determination of "the royalty upon which the parties would have agreed had they successfully negotiated an agreement just before infringement began" – the "hypothetical negotiation." *Lucent Techs., Inc.*, 580 F.3d at 1324; *Transocean Offshore Deepwater Drilling, Inc. v. Maersk Drilling USA, Inc.*, 699 F.3d 1340, 1357 (Fed. Cir. 2012). "While the Federal Circuit has not prescribed a specific methodology for calculating a reasonable royalty, courts rely upon the fifteen factors set forth in *Georgia–Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116, 1120 (S.D.N.Y. 1970)." *St. Clair Intellectual Prop. Consultants, Inc. v. Canon, Inc.*, 2004 WL 2213562 (D. Del. Sept. 28, 2004); *accord Lucent Techs., Inc.,* 580 F.3d at 1324. "[I]n conducting the hypothetical negotiation, the Court is permitted to look to events and facts that occurred after the infringement began." *Mobil Oil Corp. v. Amoco Chemicals Corp.*, 915 F. Supp. 1333, 1353 (D. Del. 1994) (citing *Fromson v. W. Litho Plate & Supply Co.*, 853 F.2d 1568, 1575-76 (Fed. Cir. 1988)).

The fifteen factors established in *Georgia–Pacific Corp. v. United States Plywood Corp.* are as follows:

1.      The royalties received by the patentee for the licensing of the patent in suit, proving or tending to prove an established royalty,
2.      The rates paid by Defendants to license other patents comparable to the Asserted Patents.
3.      The nature and scope of the license, as exclusive or non-exclusive, or as restricted or non-restricted in terms of its territory or with respect to whom the manufactured product may be sold.
4.      The licensor's established policy and marketing program to maintain its right to exclude others from using the patented invention by not licensing others to

15

use the invention, or by granting licenses under special conditions designed to preserve that exclusivity.

5.      The commercial relationship between the licensor and the licensee, such as whether they are competitors in the same territory in the same line of business.

6.      The effect of selling the patented product in promoting other sales of the licensee; the existing value of the invention to the licensor as a generator of sales of its non-patented items; and the extent of such convoyed sales.

7.      The duration of the Asserted Patents and the term of the license.

8.      The established profitability of the product made under the Asserted Patents; its commercial success; and its popularity.

9.      The utility and advantages of the patented invention over the old modes or devices, if any, that had been used for achieving similar results.

10.      The nature of the patented invention; the character of the commercial embodiment of it as owned and produced by or for the licensor; and the benefits to those who have used the invention.

11.      The extent to which Defendants have made use of the invention; and any evidence that shows the value of that use.

12.      The portion of the profit or of the selling price that may be customary in the particular business or in comparable businesses to allow for the use of the invention or analogous inventions.

13.      The portion of the profit that arises from the patented invention itself as opposed to profit arising from unpatented features, such as the manufacturing process, business risks, or significant features or improvements added by the accused infringer.

14.      The opinion testimony of qualified experts.

15.      The amount that a licensor and a licensee would have agreed upon at the time the infringement began if both sides had been reasonably and voluntarily trying to reach an agreement; that is, the amount which a prudent licensee—who desired, as a business proposition, to obtain a license to manufacture and sell a particular article embodying the patented invention—would have been willing to pay as a royalty and yet be able to make a reasonable profit and which amount would have been acceptable by a patentee who was willing to grant a license.

And any other economic factor that a normally prudent businessperson would, under similar circumstances, take into consideration in negotiating the hypothetical license.

*Georgia-Pacific Corp. v. United States Plywood Corp.*, 318 F. Supp. 1116, 1120 (S.D.N.Y. 1970),

mod. and aff'd, 446 F.2d 295 (2d Cir. 1971), cert. denied, 404 U.S. 870 (1971).

If the infringer identifies a non-infringing alternative, said alternative "must have been

available or on the market at the time of infringement." *Grain Processing Corp.*, 185 F.3d at 1349.

16

For an alternative to be considered available, "there must be evidence that it can be implemented." *Evolved Wireless, LLC v. Apple Inc.*, 2019 WL 1178517, at *6 (D. Del. March 13, 2019). Substitutes that are only "theoretically possible" are not sufficient alternatives. *LaserDynamics, Inc. v. Quanta Comput., Inc.*, 2011 WL 197869, at *2 (E. D. Tex. Jan. 20, 2011).

"[I]f avoiding the patent would be difficult, expensive, and time-consuming, the amount the infringer would be willing to pay for a license is likely to be greater." *AstraZeneca AB v. Apotex Corp.*, 782 F.3d 1324, 1334-35 (Fed. Cir. 2015). The court may also consider whether avoiding the patent allowed the defendant to save on costs. *Prism Techs. LLC v. Sprint Spectrum, L.P.*, 849 F.3d 1360, 1376 (Fed. Cir. 2017).

"In determining a reasonable royalty, parties frequently rely on comparable license agreements." *Bio-Rad Lab'ys, Inc. v. 10X Genomics Inc*., 967 F.3d 1353, 1372 (Fed. Cir. 2020) (citing *Georgia–Pacific Corp.*, 318 F. Supp. at 1120); *Radio Steel & Mfg. Co. v. MTD Prods., Inc*., 788 F.2d 1554, 1557 (Fed. Cir. 1986) ("The determination of a reasonabl[e] royalty . . . is based . . . on the royalty to which a willing licensor and a willing licensee would have agreed at the time the infringement began."). "Assessing the comparability of licenses requires a consideration of whether the license at issue involves comparable technology, is economically comparable, and arises under comparable circumstances as the hypothetical negotiation." *Bio-Rad Lab'ys, Inc.,* 967 F.3d 1353, 1372-73 (Fed. Cir. 2020).

"Where the licenses employed are sufficiently comparable, this method is typically reliable because the parties are constrained by the market's actual valuation of the patent." *Commonwealth Sci. & Indus. Rsch. Organisation v. Cisco Sys., Inc*., 809 F.3d 1295, 1303 (Fed. Cir. 2015) (concluding that the district court did not violate apportionment principles in employing a damages model that took account of the parties' informal negotiations with respect to the end product).

17

Starting "with evidence of proposed royalty rates from the parties' prior attempts at negotiating a license for the patent" is appropriate as it builds in apportionment "those discussions [] already informally apportioned the proposed license rates to the value of the patented technology." *Elbit Sys. Land & C4I Ltd. v. Hughes Network Sys.*, LLC, 927 F.3d 1292, 1301 (Fed. Cir. 2019) (Because the license agreement "already built in apportionment," it was sufficient to analyze the asserted patents by adjusting the values of the comparable license for the related patents.).

When a patent claims a novel combination of conventional elements, the proper exercise in assessing damages is not subtracting the value of all conventional elements from the value of the patented invention as a whole; rather, "the question is how much new value is created by the novel combination, beyond the value conferred by the conventional elements alone." *AstraZeneca AB*, 782 F.3d at 1339 (finding no need to subtract conventional elements in a novel combination).

The combination of the royalty base and royalty rate must reflect the value attributable to the infringing features of the product. *Ericsson, Inc. v. D-Link Sys. Inc.*, 773 F.3d 1201, 1226 (Fed. Cir. 2014).

Even if evidence presented at trial insufficiently supports a party's specific royalty calculation, "the fact finder is still required to determine what royalty is supported by the record." *Apple Inc. v. Motorola, Inc*., 757 F.3d 1286, 1327-28 (Fed. Cir. 2014) (citations omitted) *overruled on other grounds by Williamson v. Citrix Online, LLC*, 792 F.3d 1339 (Fed. Cir. 2015). "The statute is unequivocal that the district court must award damages in an amount no less than a reasonable royalty." *Dow Chem. Co.,* 341 F.3d at 1381–82 (citing 35 U.S.C. § 284); *see also Del Mar Avionics, Inc. v. Quinton Instrument Co.,* 836 F.2d 1320, 1327 (Fed. Cir. 1987) ("The requirement to determine actual damages is not diminished by difficulty of determination."). "Indeed, if the record evidence does not fully support either party's royalty estimate, the fact finder

must still determine what constitutes a reasonable royalty from the record evidence." *Apple*, 757

F.3d at 1328 (citing *SmithKline Diagnostics*, 926 F.2d at 1167-68) "[T]he factual determination of

a reasonable royalty, however, need not be supported, and indeed, frequently is not supported by

the specific figures advanced by either party . . . . [T]he district court may reject the extreme figures

proffered by the litigants as incredible and substitute an intermediate figure as a matter of its

judgment from all of the evidence." *SmithKline Diagnostics,* 926 F.2d at 1167–68.

### (iii)   Damages on Accused Products Used Outside the United States

Natera may recover damages on Accused Products made and/or sold within the United

States and used by customers outside the United States.  Where "a physical product is being

employed to measure damages for the infringing use of patented methods," the patentee can

recover damages on that physical product, even when the product is used outside of the United

States.  *Carnegie Mellon University v. Marvell Technology Group*, 807 F.3d 1283, 1305-06 (Fed.

Cir. 2015).  In *Carnegie,* the Federal Circuit applied a two-step analysis.  First, the patentee must

establish infringement of the method claims in the United States under § 271(a) with a causal

relationship to the accused infringers' sales.  *See id*. at 1294-95; 1306-1308.  Second, the patentee

must establish that at least one Section 271(a) act—making, using, or selling—occurred within the

United States:

> What constitutes a territorial connection that brings an action within the reach of a
> United States statute must ultimately be determined by examining the "'focus' of
> congressional concern" in the particular statute. . . . [W]e think that § 271(a)
> provides the basis for drawing the needed line. It states a clear definition of what
> conduct Congress intended to reach—making or using or selling in the United
> States or importing into the United States, even if one or more of those activities
> also occur abroad. Where a physical product is being employed to measure damages
> for the infringing use of patented methods, we conclude, territoriality is satisfied
> when and only when any one of those domestic actions for that unit (e.g., sale) is
> proved to be present, even if others of the listed activities for that unit (e.g., making,
> using) take place abroad. Significantly, once one extends the extraterritoriality

19

principle to confining how damages are calculated, it makes no sense to insist that the action respecting the product being used for measurement itself be an infringing action.

*Id*. at 1306; *accord Archerdx, LLC v. QIAGEN Scis., LLC*, No. CV 18-1019 (MN), 2021 WL 3857460, at *2 (D. Del. Aug. 30, 2021).

### (iv)   Attorneys' Fees

35 U.S.C. § 285 provides for the award of "reasonable attorney fees to the prevailing party" when the case is determined to be exceptional.  To be a "prevailing party," a party "must win a dispute within the case in favor of it that materially alters the legal relationship between the parties at the time of the judgment." *Parallel Iron LLC v. NetApp Inc.*, 2014 WL 4540209, at *3 (D. Del. Sept. 12, 2014).  The Supreme Court has defined an "exceptional" case as "simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 134 S. Ct. 1749, 1756 (U.S. 2014).  "District courts may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id.*  Relevant factors for consideration include "frivolousness, motivation, objective unreasonableness (both in the factual and legal components of the case) and the need in particular circumstances to advance considerations of compensation and deterrence." *Id.* at 1756 n.6 (internal quotations marks omitted). *Octane Fitness* rejected the requirement that a litigant establish entitlement to fees under Section 285 by clear and convincing evidence, instead holding that Section 285 "demands a simple discretionary inquiry" that is governed by a "preponderance of the evidence" standard. *Id.* at 1758; *see also Chalumeau Power Systems LLC v. Alcatel-Lucent*, 2014 WL 4675002, at *1 (D. Del. Sept. 12, 2014).

### (v)     Prejudgment and Post-Judgment Interest

The patent statute authorizes awards of prejudgment interest. 35 U.S.C. § 284. The Supreme Court has held that "prejudgment interest should ordinarily be awarded where necessary to afford the plaintiff full compensation for the infringement." *General Motors*, 461 U.S. at 564. "An award of prejudgment interest serves to make the patentee whole because the patentee also lost the use of its money due to infringement." *Crystal Semiconductor*, 246 F.3d at 1361. Prejudgment interest is the rule, not the exception. *General Motors*, 461 U.S. at 655.

"The rate of prejudgment interest and whether it should be compounded or uncompounded are matters left largely to the discretion of the district court. . . . In exercising that discretion, however, the district court must be guided by the purpose of prejudgment interest, which is 'to ensure that the patent owner is placed in as good a position as he would have been had the infringer entered into a reasonable royalty agreement.'" *Bio-Rad Labs, Inc. v. Nicolet Instrument Corp.*, 807 F.2d 964, 969 (Fed. Cir. 1986) (citations omitted).

### (vi)    Costs

"Federal Rule of Civil Procedure 54(d) gives courts the discretion to award costs to prevailing parties." *Taniguchi v. Kan Pac. Saipan, Ltd.*, 132 S. Ct. 1997, 2001 (2012). Under Federal Rule 54(d)(l), "[u]nless a federal statute, these rules, or a court order provides otherwise, costs—other than attorney's fees—should be allowed to the prevailing party." Fed. R. Civ. P. 54(d)(l) "uses the word 'costs' as a term of art, rather than to refer to all expenses a prevailing party may incur in a given action." *In re Paoli R.R. Yard PCB Litig.*, 221 F. 3d 449, 458 (3d Cir. 2000). The categories of costs that are taxable are established by 28 U.S.C. § 1920, which provides for the taxation of the following items as costs: "(1) Fees of the clerk and marshal; (2) Fees for printed or electronically recorded transcripts necessarily obtained for use in the case; (3) Fees and

disbursements for printing and witnesses; (4) Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case; (5) Docket fees under section 1923 of this title; and (6) Compensation of court appointed experts, compensation of interpreters, and salaries, fees, expenses, and costs of special interpretation services under section 1828 of this title."  28 U.S.C. § 1920.

## 2.   Permanent Injunction

A district court "may grant injunctions in accordance with the principles of equity to prevent the violation of any right secured by patent, on such terms as the court deems reasonable." 35 U.S.C. § 283.  Upon the request of a patentee, the Court may permanently enjoin the infringer, during the life of the patent, from continuing with the activity found to have infringed the patent. *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388 (2006).  "[T]he decision whether to grant or deny injunctive relief rests within the equitable discretion of the district courts, and that such discretion must be exercised consistent with traditional principles of equity. . . ."  *Id.* at 394.  A patentee seeking a permanent injunction must demonstrate each of these factors:

> (1) that it has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction.

*Id.* at 391.

### (i)   Evidence of Irreparable Harm

"Price erosion, loss of goodwill, damage to reputation, and loss of business opportunities are all valid grounds for finding irreparable harm."  *Celsis In Vitro, Inc. v. CellzDirect, Inc.*, 664 F.3d 922, 930 (Fed. Cir. 2012) (citations omitted); *see also Douglas Dynamics, LLC v. Buyers Prods. Co.*, 717 F.3d 1336, 1344 (Fed. Cir. 2013) ("Irreparable injury encompasses different types

22

of losses that are often difficult to quantify, including lost sales and erosion in reputation and brand distinction.").

Direct competition between the parties strongly supports a finding of irreparable harm.  *See Robert Bosch LLC v. Pylon Mfg. Corp.*, 659 F.3d 1142, 1152-54 (Fed. Cir. 2011); *see also Douglas Dynamics, LLC v. Buyers Prods. Co.*, 717 F.3d 1336, 1345 (Fed. Cir. 2013) ("Where two companies are in competition against one another, the patentee suffers the harm—often irreparable—of being forced to compete against products that incorporate and infringe its own patented inventions."); *Presidio Components v. American Technical Ceramics*, 702 F.3d 1351, 1363 (Fed. Cir. 2012) ("Direct competition in the same market is certainly one factor suggesting strongly the potential for irreparable harm without enforcement of the right to exclude."); *Broadcom Corp. v. Emulex Corp.*, 732 F.3d 1325, 1338 (Fed. Cir. 2013) ("The district court determined that [Plaintiff] and [Defendant] were competitors and that [Plaintiff] lost market share while [Defendant] gained it—thus [Plaintiff] established irreparable harm.").  This is especially true in a two-supplier market, where "a sale to defendant is the loss of a sale to plaintiff."  *Invista N. Am. S.A.R.L. v. M & G USA Corp.*, 35 F. Supp.3d 598, at 610 (D. Del. 2014) (quoting *TruePosition Inc. v. Andrew Corp.*, 568 F. Supp. 2d 500, 531 (D. Del. 2008)).

### (ii)     Inadequate Remedies at Law

"[T]he issues of irreparable harm and adequacy of remedies at law are inextricably intertwined," and courts sometimes analyze the two factors in tandem.  *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1337 (Fed. Cir. 2012).  Reputational harm and loss of market share are often considered irreparable harms that money damages cannot adequately compensate.  *See, e.g.*, *Douglas Dynamics, LLC*, 717 F.3d at 1345 ("This court finds remedies at law inadequate to compensate Douglas for at least the reputation loss Douglas has suffered from

23

Buyers's infringement."); *Broadcom Corp.*, 732 F.3d at 1338 (affirming district court's finding that money damages were insufficient to compensate for loss of market share in case involving direct competitors).  As the Federal Circuit has articulated, "[p]atent property rights are especially difficult to protect with solely monetary relief because a calculating infringer may thus decide to risk a delayed payment to obtain use of valuable property without the owner's permission." *Id.* (internal quotation marks omitted).

"Loss of market share, brand recognition, and customer goodwill as the result of the defendant's infringing acts . . . may frequently defy attempts at valuation, particularly when the infringing acts significantly change the relevant market." *i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831, 862 (Fed. Cir. 2010), *aff'd*, 131 S. Ct. 2238 (U.S. 2011).  "[A] court may find irreparable injury even if a patentee 'manages to maintain a profit in the face of infringing competition,' or experiences an increase in market share following the launch of an infringing product." *Liqwd, Inc. v. L'Oreal USA, Inc*., No. CV 17-14-JFB-SRF, 2018 WL 11189619, at *14 (D. Del. Oct. 15, 2018), report and recommendation adopted, No. CV 17-14-JFB-SRF, 2019 WL 1873281 (D. Del. Apr. 26, 2019) (*citing Douglas Dynamics, LLC v. Buyers Prods. Co*., 717 F.3d 1336, 1344 (Fed. Cir. 2013)).  A patentee can also suffer irreparable harm as a result of price pressure from the accused products. *Id.*

### (iii)   Balance of the Hardships

Under the balance of hardships factor, courts evaluate the "relative effect of granting or denying an injunction on the parties" in view of their sizes, products, and sources of revenue.  *i4i Ltd. P'ship*, 598 F.3d at 862.  Relative size is not conclusive, and it is within a district court's discretion to find that the balance of hardships favors an injunction even where it would have a "crippling effect" on the infringer's business. *Merial Ltd. v. Cipla Ltd.*, 681 F.3d 1283, 1306 (Fed.

Cir. 2012) (affirming entry of permanent injunction).  As "[o]ne who elects to build a business on a product found to infringe cannot be heard to complain if an injunction against continuing infringement destroys the business so elected." *Id.* (citing *Broadcom Corp. v. Qualcomm Inc.*, 543 F.3d 683, 704 (Fed. Cir. 2008).

### (iv)    Public Interest

The public interest factor requires a consideration of "whether an injunction, both in scope and effect, strikes a workable balance between protecting the patentee's rights and protecting the public from the injunction's adverse effects." *i4i Ltd. P'ship*, 598 F.3d at 863.  The Federal Circuit has recognized a "significant public interest in encouraging investment in drug development and protecting the exclusionary rights conveyed in valid pharmaceutical patents." *Sanofi-Synthelabo*, 470 F.3d at 1383-84 (internal quotes omitted).  The patent laws promote the progress of the pharmaceutical industry "by offering a right of exclusion for a limited period as an incentive to inventors to risk the often enormous costs in terms of time, research, and development." *Abbott Labs. v. Sandoz, Inc.*, 544 F.3d 1341, 1363 (Fed. Cir. 2008) (quoting *Kewanee Oil Co. v. Bicron Corp.*, 416 U.S. 470, 480 (1974)).

Where reasonably similar alternative treatment options are available, courts have found that the public would not be disserved by an injunction.  *See, e.g.*, *Smith & Nephew, Inc. v. Arthrex, Inc.*, 2010 WL 2522428, at *3 (E.D. Tex. June 18, 2010), *vacated on other grounds*, 453 Fed. App'x 977 (Fed. Cir. 2011) (unpublished) (granting injunction despite finding the infringing product "has features that are arguably more advantageous" than the plaintiff's product); *St. Jude Med., Inc. v. Access Closure, Inc.*, No. 08-CV-4101, slip op. at 8 (W.D. Ark. June 4, 2012) (Dkt. No. 359) (finding that some doctors preferred the infringing vascular closure device but granting injunction because alternative treatments existed for patients with holes in arteries); *Smith &*

*Nephew, Inc. v. Synthes (U.S.A.)*, 466 F. Supp. 2d 978, 985 (W.D. Tenn. 2006) (holding that an injunction "will not negatively affect the public . . . because none of the data on the record establishes undisputed and enormous public reliance on Synthes' products and because other, similar products are available in the market"); *see also Celsis In Vitro, Inc.*, 664 F.3d at 932 (granting injunction in part because both parties sell the same products and are in direct competition, allowing the public to obtain the products from the party moving for the injunction).

Courts have found that physician or patient preference for the infringing product, without more, is insufficient to find that an injunction would disserve the public interest. *See, e.g.*, *Amgen, Inc. v. F. Hoffman-La Roche Ltd.*, 581 F. Supp. 2d 160, 213 (D. Mass. 2008), *aff'd in part, vacated in part on other grounds*, 580 F.3d 1340 (Fed. Cir. 2009) ("Although doctors and patients would probably benefit from additional choice, it is not clear that MIRCERA offers significant clinical advantages over Aranesp."); *Schneider (Europe) AG v. SciMed Life Sys., Inc.*, 852 F. Supp. 813, 861 (D. Minn. 1994), *aff'd*, 60 F.3d 839 (Fed. Cir. 1995) ("SOE catheters are generally interchangeable. . . . '[M]ere expression of preference' is not adequate grounds for denying an injunction.").

Courts also have found that the public will not be harmed by an injunction if the party moving for the injunction can meet the demand that an injunction creates for its product. *See Howes v. Medical Components, Inc.*, 741 F. Supp. 528, 534-535 (E.D. Pa. 1990); *see also Jeneric/Pentron, Inc. v. Dillon Co., Inc.*, 259 F. Supp. 2d 192, 196, (D. Conn. 2003).

## II.   RESPONSE TO DEFENDANTS' STATEMENT OF ISSUES OF LAW ON WHICH DEFENDANTS BEAR THE BURDEN OF PROOF[2]

---

[2] Defendants bear the burden of proving they are entitled to any alleged remedies, including whether they are entitled to costs and attorneys' fees under 35 U.S.C. § 285.  Natera, to the extent

26

As set forth in Natera's Statement of Intended Proofs (Ex. 13 at the Pretrial Order), which is incorporated herein by reference, Defendants will be unable to prove by clear and convincing evidence that, any of Natera's Asserted Claims are invalid.

## A.   VALIDITY OF THE PATENTS-IN-SUIT

A defendant challenging the validity of a patent bears the burden of proving invalidity by clear and convincing evidence.  *Microsoft Corp. v. i4i Ltd.*, 564 U.S. 91, 95 (2011).  "A patent shall be presumed valid."  35 U.S.C. § 282.  A defendant that challenges patent validity "must overcome that presumption to prevail on an invalidity defense," *Microsoft Corp.*, 564 U.S. at 100 (2011), and a court may conclude that a patent is valid "*solely* on the failure of the patent challenger's evidence to convincingly establish the contrary."  *Orthokinetics, Inc. v. Safety Travel Chairs, Inc.*, 806 F.2d 1565, 1570 (Fed. Cir. 1986) (emphasis in original).

### 1.   Enablement

Enablement requires that the specification of a patent teach a person skilled in the art how to make and use the claimed invention without undue experimentation.  35 U.S.C. § 112; *In re Wands*, 858 F.2d 731, 736-37 (Fed. Cir. 1988).  A patent need not disclose what is well known in the art. *In re Wands*, 858 F.2d at 735.  The Federal Circuit has consistently held that "a patent specification complies with the statute even if a 'reasonable' amount of routine experimentation is required in order to practice a claimed invention, but that such experimentation must not be 'undue.'"  *Enzo Biochem, Inc. v. Calgene, Inc.*, 188 F.3d 1362, 1371 (Fed. Cir. 1999).  The determination of what constitutes undue experimentation in a given case requires the application

---

necessary, will introduce evidence to rebut Defendants' assertion that they are entitled to any remedies, including whether they are entitled to costs and attorneys' fees under 35 U.S.C. § 285.

of a standard of reasonableness, having due regard for the nature of the invention and the state of the art. *In re Wands*, 858 F.2d at 737.

Experimentation that is complex and time-consuming is not necessarily "undue" if it is routine or typical in the pertinent art. *Id.* at 736-37. A "considerable amount of experimentation is permissible, if it is merely routine, or if the specification in question provides a reasonable amount of guidance with respect to the direction in which the experimentation should proceed." *Id.* at 737. In fact, even "extensive experimentation does not necessarily render the experiments unduly extensive where the experiments involve repetition of known or commonly used techniques." *Cephalon, Inc. v. Watson Pharms., Inc.*, 707 F.3d 1330, 1338-1339 (Fed. Cir. 2013) (quoting *Johns Hopkins Univ. v. CellPro, Inc.*, 152 F.3d 1342, 1360 (Fed. Cir. 1998). Moreover, an expert's unsubstantiated statements that experimentation is undue because it is "complicated" and "difficult" where it involves "repetition of known or commonly used techniques" is not sufficient to prove by clear and convincing evidence that patents are invalid for lack of enablement. *Cephalon*, 707 F.3d at 1338 (court reversed a finding of non-enablement because the amount of experimentation, while "complicated," was not undue).

It is the "*claimed* invention for which enablement is required. The applicant is not required to include in his application support for matters not set forth in the claim." *Phillips Petroleum Co. v. U.S. Steel Corp.*, 673 F. Supp. 1278, 1292 (D. Del. 1987) (emphasis in original). Further, the enablement requirement does not require that the patent specification "describe how to make and use every possible variant of the claimed invention." *AK Steel Corp. v. Sollac & Ugine*, 344 F.3d 1234 (Fed. Cir. 2003). "The enablement requirement is met if the description enables any mode of making and using the invention." *Johns Hopkins Univ. v. CellPro, Inc.*, 152 F.3d 1342, 1361 (Fed. Cir. 1998).

28

Determining whether experimentation is "undue" is a factual inquiry based on a balance of the following factors:

1.     The breadth of the claims;

2.     The nature of the invention;

3.     The state of the prior art;

4.     The level of one of ordinary skill;

5.     The level of predictability in the art;

6.     The amount of direction provided by the inventor;

7.     The existence of working examples; and

8.     The quantity of experimentation needed to make or use the invention based on the content of the disclosure.

*In re Wands*, 858 F.2d at 737.  It is not required that each and every one of these factors be considered when assessing enablement, and depending on the facts, certain *Wands* factors may be more important than others.  *Amgen, Inc. v. Chugai Pharm. Co.*, 927 F.2d 1200, 1213 (Fed. Cir. 1991) (noting that the *Wands* factors "are illustrative, not mandatory. What is relevant depends on the facts.").  A patent need not enable technologies or embodiments that constitute new technology arising after the priority date, or that constitute new inventions after the priority date.  *Chiron Corp. v. Genentech, Inc.*, 363 F.3d 1247, 1254-1255 (Fed. Cir. 2004); *Amgen Inc. v. Sanofi*, 872 F.3d 1367, 1375 (Fed. Cir. 2017) (citing *In re Hogan*, 559 F.2d 595, 606 (CCPA 1977)); *U.S. Steel Corp. v. Philips Petroleum Co.*, 865 F.2d 1247, 1252 (Fed. Cir. 1989) (a requirement to describe every specific infringing species would "impose an impossible burden on inventors and thus on the patent system.").

### 2. Written Description

Pursuant to Section 112(a) of the Patent Act, "[t]he specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art . . . to make and use the same." 35 U.S.C. § 112(a). To overcome the presumed validity of a patent, a defendant challenging whether a patent meets the written description requirement of 35 U.S.C. § 112(a) "must show that the claims lack a written description by clear and convincing evidence." *Hynix Semiconductor Inc. v. Rambus Inc.*, 645 F.3d 1336, 1351 (Fed. Cir. 2011).

The written description requirement requires the patent holder to describe its invention with sufficient detail to allow a person of ordinary skill in the art to conclude that "the inventor actually invented the invention claimed." *Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1351 (Fed. Cir. 2010) (*en banc*). The requirement has also been articulated as whether a person of ordinary skill in the art would understand from the disclosure that "the inventor had possession of the claimed subject matter as of the filing date." *Id.* Because "the hallmark of written description is disclosure," any test for sufficient written description necessarily "requires an objective inquiry into the four corners of the specification from the perspective of a person of ordinary skill in the art." *Id.*

The adequacy of the written description is a question of fact. *GlaxoSmithKline LLC v. Banner Pharmacaps, Inc.*, 744 F.3d 725, 729 (Fed. Cir. 2014); *Regents of Univ. of Cal. v. Eli Lilly & Co.*, 119 F.3d 1559, 1566 (Fed. Cir. 1997). Each case involving issues of written description "must be decided on its own facts" and the "precedential value of cases in this area is extremely limited." *Vas-Cath, Inc. v. Mahurkar*, 935 F.2d 1555, 1562 (Fed. Cir. 1991). This is because no two assessments of written description are alike, and each determination must be made on a case-

30

by-case basis.  *Ariad*, 598 F.3d at 1351; *see also Capon v. Eshhar*, 418 F.3d 1349, 1359 (Fed. Cir. 2005) ("While the Board is correct that a generic invention requires adequate support, the sufficiency of the support must be determined in the particular case").

It is black letter law that the written "description requirement does not demand any particular form of disclosure."  *Ariad*, 598 F.3d at 1352 (citing *Carnegie Mellon Univ. v. Hoffmann-La Roche Inc.*, 541 F.3d 1115, 1122 (Fed. Cir. 2008)).  The level of required disclosure "depends on a variety of factors, such as the existing knowledge in the particular field, the extent and content of the prior art, the maturity of the science or technology, the predictability of the aspect at issue, and other considerations appropriate to the subject matter."  *Capon*, 418 F.3d at 1359.

The law is also "clear that the written description requirement does not demand either examples or an actual reduction to practice; a constructive reduction to practice that in a definite way identifies the claimed invention can satisfy the written description requirement."  *Ariad*, 598 F.3d at 1352.  Indeed, "the critical inquiry is whether the patentee has provided a description that in a definite way identifies the claimed invention in sufficient detail that a person of ordinary skill would understand that the inventor was in possession of it."  *Alcon Research, Ltd. v. Barr Labs., Inc.*, 745 F.3d 1180, 1190-91 (Fed. Cir. 2014) (internal quotations omitted).

### 3.    Definiteness[3]

---

[3] Natera objects to Defendants' statement of this issue as an issue of law that remains to be litigated during the jury trial.  As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court.  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'").  Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

Section 112(b) of the Patent Act requires claims to "particularly point[] out and distinctly claim[] the subject matter which the inventor or a joint inventor regards as the invention." 35 U.S.C. § 112(b).   A determination of claim definiteness is a question of law.   *Personalized Media Commc'ns, LLC v. Int'l Trade Comm'n*, 161 F.3d 696, 705 (Fed. Cir. 1998).   A defendant challenging a patent's validity has the burden to prove the indefiniteness requirement by clear and convincing evidence. *BSAF Corp. v. Johnson Matthey Inc.*, 875 F.3d 1360, 1365 (Fed. Cir. 2017).

Indefiniteness of a claim is evaluated from the perspective of a person skilled in the relevant art.   *See Nautilus, Inc. v. BioSig Instruments, Inc.*, 572 U.S. 898, 908 (2014).   Moreover, the claim is evaluated in light of the patent's specification and prosecution history, and measured as of the time of the patent application.   *Id.*   Thus, reference to publications or patents in the specification are part of that disclosure, and are included in the inquiry of whether a claim, read in light of the specification and prosecution history, informs "with reasonable certainty" those skilled in the art about the scope of the invention, even if such references are not incorporated by reference.   *Atmel Corp. v. Information Storage Devices, Inc.*, 198 F.3d 1374 1383 (Fed. Cir. 1999) (stating that "the district court erred by failing to consider the knowledge of one skilled in the art that indicated, based on unrefuted testimony, that the specification disclosed sufficient structure corresponding to the high-voltage means limitation" by citing, but not describing, a technical article); *see also Eli Lilly & Co. v. Teva Parenteral Medicines Inc.*, 845 F.3d 1357, 1370-72 (Fed. Cir. 2017) (holding the claim term "vitamin B12" as not indefinite when a person of ordinary skill in the art would understand the claim term in the context of the claim language, specification, and prosecution history).

"The claims as granted are accompanied by a presumption of validity based on compliance with, inter alia, § 112 ¶ 2."   *S3 Inc. v. Nvidia Corp.*, 259 F.3d 1364, 1367 (Fed. Cir. 2001).   A

32

patent claim is not indefinite if "viewed in light of the specification and prosecution history," the

claim "inform[s] those skilled in the art about the scope of the invention with reasonable certainty."

*Nautilus*, 572 U.S. at 910.  The definiteness requirement is analyzed "not in a vacuum, but always

in light of the teachings of the prior art and of the particular application disclosure as it would be

interpreted by one possessing the ordinary level of skill in the pertinent art."  *Energizer Holdings*

*v. ITC*, 435 F.3d 1366, 1370 (Fed. Cir. 2006).  The definiteness requirement "ensure[s] that patent

claims are written in such a way that they give notice to the public of what is claimed, thus enabling

[others] to determine whether they infringe."  *Bayer Pharma AG v. Watson Labs., Inc.*, No. 12-

1726-LPS, 2014 WL 4954617, at *3 (D. Del. Sept. 30, 2014).

A patent is "invalid for indefiniteness if its claims, read in light of the specification delineating

the patent, and the prosecution history, fail to inform, with reasonable certainty, those skilled in the art

about the scope of the invention." *Nautilus, Inc. v. BioSig Instruments, Inc.*, 572 U.S. 898, 901, 909-

10 (2014) (also noting that "the definiteness requirement must take into account the inherent limitations

of language" as "absolute precision is unattainable.").

### 4. Section 112, Paragraph 2, Applicants Claimed What They Regarded as Their Invention[4]

"The determination whether a claim recites 'the subject matter which the applicant regards

as his invention' . . . 'is a legal conclusion that is drawn from the court's performance of its duty

---

[4] Natera objects to Defendants' statement of this issue as an issue of law that remains to be litigated during the jury trial.  As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court.  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'").  Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

as the construer of patent claims.'"  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1377 (Fed. Cir. 2000).  A patentee is not required to claim every invention disclosed in a single patent.  *Cordis Corp. v. Boston Scientific Corp.*, 188 F. App'x 984, 990 (Fed. Cir. 2006) ("We have held that when a patent includes two inventive components, particular claims may be directed to one of those inventive components and not to the other.")

In order to find indefiniteness based on an applicant's failure to claim what they regard as their invention there must be "'an irreconcilable contradiction' within the patent, i.e., between the patent specification and patent claims, or, relatedly, a 'logical inconsistency or contradiction' between the specification and the claims[.]"[5]  *Guard Ant Health, Inc. v. Foundation Medicine, Inc.*, No. 17-1616-LPS-CJB, 2019 WL 5092632, at *4 (D. Del. Oct. 11, 2019) (internal citations omitted); *See also*, *Enzo Life Scis., Inc. v. Digene Corp.*, 305 F. Supp. 2d 406, 410 (D. Del. 2004) (noting prior precedent "require[s] a finding of invalidity when there is an *irreconcilable contradiction* within the patent.").  "When there is no such contradiction between the specification and relevant claims, the claims are not indefinite" for failing to claim what applicant regards as their invention. *Guard Ant Health, Inc.*, 2019 WL 5092632 at *4.

Further, such contraction cannot be supported by inventor testimony, particularly in the context of litigation. The Federal Circuit has made clear: "inventor testimony, obtained in the

_____

[5] *See also* MPEP 2172 ("A rejection based on the failure of the claims to set forth the subject matter that the inventor regards as the invention is appropriate only where an inventor has stated, somewhere other than in the application as filed, that the invention is something different from what is defined by the claims."); § 23:36. Standard, 4 Annotated Patent Digest § 23:36 ("To find this ground of invalidity applicable, an inventor must have stated somewhere in its specification, or perhaps even the prosecution history, that the invention is something different from what is recited in its claims.") (citing *Allen Engineering Corp. v. Bartell Industries, Inc.*, 299 F.3d 1336, 1349 (Fed. Cir. 2002)).

context of litigation, should not be used to invalidate issued claims under section 112, paragraph 2." *Solomon*, 216 F.3d at 1380.  Courts in this district are in accord.  *See, e.g.*, *Lucent Techs., Inc. v. Newbridge Networks Corp.*, 168 F. Supp. 2d 181, 244-47 (D. Del. 2001) (holding testimony that was obtained from an inventor during litigation is irrelevant as matter of law to the § 112, ¶ 2 inquiry); *Minerva Surgical, Inc. v. Hologic, Inc.*, No. CV 18-217-JFB-SRF, 2019 WL 1352808, at *5 (D. Del. Mar. 26, 2019) (recommending inventor's testimony regarding the definiteness of a claim term should not be given any weight).

### 5.      Priority Date

When a party seeks the benefit of an earlier-filed United States patent application, the earlier application must meet the requirements of 35 U.S.C. § 120 and 35 U.S.C. § 112 ¶ 1, which means the earlier application must contain a written description of the subject matter and must meet the enablement requirement.  *See Hyatt v. Boone*, 146 F.3d 1348, 1352 (Fed. Cir. 1998).  35 U.S.C. § 120 allows a later-filed patent application to claim the benefit of an earlier filing date in the United States if "the claims of the later-filed application [are] supported by the written description in the parent 'in sufficient detail that one skilled in the art can clearly conclude that the inventor invented the claimed invention as of the filing date sought.'"  *EnOcean GmbH v. Face Intern. Corp.*, 742 F.3d 955, 960 (Fed. Cir. 2014).

If the party challenging validity comes forward with clear and convincing evidence of invalidating prior art that puts at issue the priority date of any claim of a patent, the burden shifts to the patentee "to come forward with evidence to prove entitlement to claim priority to a filing date that predates the filing date of the patent."  *Fairchild Semiconductor Corp. v. Power Integrations*, 100 F. Supp. 3d 357, 368 (D. Del. 2015) (citing *PowerOasis, Inc. v. T-Mobile USA, Inc.*, 522 F.3d 1299, 1305-06 (Fed. Cir. 2008)).  To meet this burden, the patentee must

35

demonstrate that "the disclosure of the earlier application provides support for the claims of the later application, as required by 35 U.S.C. § 112." *PowerOasis*, 522 F.3d at 1306 (citing *In re Chu*, 66 F.3d 292, 297 (Fed. Cir. 1995)).

A "prior application need not contain precisely the same words as are found in the asserted claims," but "the prior application must indicate to a person skilled in the art that the inventor was 'in possession' of the invention as later claimed." *Id.* (citations omitted). "[I]t is unnecessary to spell out every detail of the invention in the specification; only enough must be included to convince a person of skill in the art that the inventor possessed the invention." *LizardTech Inc. v. Earth Resource Mapping, Inc.*, 424 F.3d 1336, 1345 (Fed. Cir. 2005); *see also Eiselstein v. Frank*, 52 F.3d 1035, 1038 (Fed. Cir. 1995) ("[T]he prior application need not describe the claimed subject matter in exactly the same terms as used in the claims; it must simply indicate to persons skilled in the art that as of the earlier date the applicant had invented what is now claimed.").

### 6.    Prior Art Under the Pre-AIA and AIA

35 U.S.C. § 102 (pre-AIA) provides that: "A person shall be entitled to a patent unless – (a) the invention was known or used by others in this country, or patented or described in a printed publication in this or a foreign country, before the invention thereof by the applicant for patent, or (b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of the application for patent in the United States[.]"

Additionally, even if "the invention is not identically disclosed or described" under section 102, "[a] patent may not be obtained . . . if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at

the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." 35 U.S.C. § 103 (pre-AIA).

The AIA modified the law around novelty and non-obviousness and "appl[ies] to any patent application that contains or contained at any time: (1) A claim to a claimed invention that has an effective filing date that is on or after March 16, 2013; or (2) a designation as a continuation, divisional, or continuation-in-part of an application that contains or contained at any time a claim to a claimed invention that has an effective filing date that is on or after March 16, 2013. AIA 35 U.S.C. 102 and 103 also apply to any patent resulting from an application to which AIA 35 U.S.C. 102 and 103 were applied." 78 Fed. Reg., No. 31, 11072 (Feb. 14, 2013).

35 U.S.C. § 102(a) (AIA) provides that: "A person shall be entitled to a patent unless—(1) the claimed invention was patented, described in a printed publication, or in public use, on sale, or otherwise available to the public before the effective filing date of the claimed invention or (2) the claimed invention was described in a patent issued under section 151, or in an application for patent published or deemed published under section 122(b), in which the patent or application, as the case may be, names another inventor and was effectively filed before the effective filing date of the claimed invention."

Additionally, 35 U.S.C. § 103 provides that: "A patent for a claimed invention may not be obtained, notwithstanding that the claimed invention is not identically disclosed as set forth in section 102, if the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious before the effective filing date of the claimed invention to a person having ordinary skill in the art to which the claimed invention pertains. Patentability shall not be negated by the manner in which the invention was made."

### 7.      Anticipation

A patent claim is invalid if "the claimed invention was patented, described in a printed publication, or in public use, on sale, or otherwise available to the public before the effective filing date of the claimed invention."  35 U.S.C. § 102(a).  In order to show a patent is anticipated, a defendant must demonstrate by clear and convincing evidence that "each and every" element and limitation of the claim was previously described in a single prior art reference, either expressly or inherently.  *See Allergan, Inc. v. Apotex Inc.*, 754 F.3d 952, 958 (Fed. Cir. 2014); *Sanofi-Synthelabo v. Apotex, Inc.*, 550 F.3d 1075, 1082 (Fed. Cir. 2008); *see also Microsoft Corp.*, 564 U.S. at 95. Showing that a "prior art reference discloses part of the claimed invention, which an ordinary artisan might supplement to make the whole, or that it includes multiple, distinct teachings that the artisan might somehow combine to achieve the claimed invention" is not enough for anticipation.  *Net MoneyIN, Inc. v. VeriSign, Inc.*, 545 F.3d 1359, 1371 (Fed. Cir. 2008).

Further, the anticipating reference must be enabling.  *Sanofi-Synthelabo,* 550 F.3d at 1082. "[I]nvalidity by anticipation requires that the four corners of a single, prior art document describe every element of the claimed invention, either expressly or inherently, such that a person of ordinary skill in the art could practice the invention without undue experimentation."  *Advanced Display Sys. Inc. v. Kent State Univ.*, 212 F.3d 1272, 1282 (Fed. Cir. 2000).  In trying to show anticipation, "one skilled in the art cannot supply missing elements through his or her knowledge." *Forest Labs., Inc. v. Ivax Pharms., Inc.*, 438 F. Supp. 2d 479, 485 (D. Del. 2006), *aff'd*, 501 F.3d 1263 (Fed. Cir. 2007).  For anticipation, "[t]here must be no difference between the claimed invention and the reference disclosure, as viewed by a person of ordinary skill in the field of the invention."  *Scripps Clinic & Research Found. v. Genentech, Inc.*, 927 F.2d 1565, 1576 (Fed. Cir. 1991), *overruled in part for other reasons by Abbott Labs. v. Sandoz, Inc.*, 566 F.3d 1282 (Fed.

38

Cir. 2009). A prior-art reference that does not disclose a limitation may inherently anticipate the limitation when the reference must "include the unstated limitation." *Transclean Corp. v. Bridgewood Servs.*, Inc., 290 F.3d 1364, 1373 (Fed. Cir. 2002). For a reference to be inherently anticipatory, the missing element *must necessarily be present*, not merely "probably or possibly present." *Trintec Indus. Inc. v. Top-U.S.A. Corp.*, 295 F.3d 1292 (Fed. Cir. 2002) (citing *In re Robertson*, 169 F.3d 743, 745 (Fed. Cir. 1999). Inherent anticipation cannot "be established by probabilities or possibilities. The mere fact that a certain thing may result from a given set of circumstances is not sufficient." *Cont'l Can Co. USA v. Monsanto Co.*, 948 F.2d 1264, 1268-69 (Fed. Cir. 1991) (internal quotation marks omitted).

### 8. Non-Obviousness

Obviousness is a matter of law and depends on the following factual inquiries: (1) the scope and content of the prior art; (2) the differences between the claims and the prior art; (3) the level of ordinary skill in the relevant art; and (4) any objective indicia of nonobviousness. *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 406 (2007) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17 (1966)). 35 U.S.C. § 103 provides the following:

> A patent for a claimed invention may not be obtained, notwithstanding that the claimed invention is not identically disclosed as set forth in section 102, if the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious before the effective filing date of the claimed invention to a person having ordinary skill in the art to which the claimed invention pertains. Patentability shall not be negated by the manner in which the invention was made.

35 U.S.C. § 103. A party seeking to invalidate a patent based on obviousness must demonstrate "by clear and convincing evidence that a skilled artisan would have been motivated to combine the teachings of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success in doing so." *Pfizer, Inc. v. Apotex, Inc.*, 480

F.3d 1348, 1361 (Fed. Cir. 2007); *see also In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litig.*, 676 F.3d 1063, 1068-69 (Fed. Cir. 2012).  In analyzing obviousness, "a patent composed of several elements is not proved obvious merely by demonstrating that each of its elements was, independently, known in the prior art."  *KSR Inter. Co.*, 550 U.S. at 418.

Both the suggestion and the reasonable expectation of success "must be founded in the prior art, not in the applicant's disclosure."  *Noelle v. Lederman*, 355 F.3d 1343, 1352 (Fed. Cir. 2004).  "Obviousness requires more than a mere showing that the prior art includes separate references covering each separate limitation in a claim under examination,"  *Unigene Labs., Inc. v. Apotex, Inc.*, 655 F.3d 1352, 1360 (Fed. Cir. 2011), and "[a] solution is not obvious simply because it was obvious to conduct experiments to try to solve the problem." *Vanda Pharms. Inc. v. Roxane Labs., Inc.*, 203 F. Supp. 3d 412, 427 (D. Del. 2016), *aff'd*, 887 F.3d 1117 (Fed. Cir. 2018); *see also Abbott Labs.*, 334 F.3d at 1357.

To avoid "distortion caused by hindsight bias," there must be "a reason that would have prompted a person of ordinary skill in the relevant field to combine the elements in the way the claimed new invention does."  *KSR Inter. Co.*, 550 U.S. at 418, 421; *see also id.* at 421 ("A factfinder should be aware, of course, of the distortion caused by hindsight bias and must be cautious of arguments reliant upon ex post reasoning."); *Novartis Pharms. Corp. v. Par Pharm., Inc.*, 48 F. Supp. 3d 733, 752 (D. Del. 2014) (a party seeking to invalidate a patent claim "must show that a PHOSITA would be motivated to combine the claimed combinations with a reasonable expectation of success.").

An obviousness determination requires consideration of the objective indicia of nonobviousness (or "secondary considerations") such as licensing, praise, unexpected results, commercial success, copying, skepticism, failure of others, and long-felt but unresolved need.

*KSR*, 550 U.S. at 406*; Apple Inc. v. Samsung Elecs. Co., Ltd.*, 839 F.3d 1034, 1048 (Fed. Cir. 2016) (*en banc*) ("Objective indicia of nonobviousness must be considered in every case where present.").  There must also be a nexus between the objective indicia and the claimed invention. *Demaco Corp. v. F. Von Langsdorff Licensing Ltd.*, 851 F.2d 1387, 1392 (Fed. Cir. 1988).

### 9.    Improper Inventorship[6]

"Patent issuance creates a presumption that the named inventors are the true and only inventors." *Ethicon, Inc. v. U.S. Surgical Corp.*, 135 F.3d 1456, 1460 (Fed. Cir. 1998); *see also Trovan, Ltd. v. Sokymat SA, Irori*, 299 F.3d 1292, 1301 (Fed. Cir. 2002) ("[B]ecause a patent is presumed valid [under] 35 U.S.C. § 282, there follows a presumption that the named inventors on a patent are the true and only inventors."); *Hess v. Adv. Cardiovascular Sys., Inc.*, 106 F.3d 976, 980 (Fed. Cir. 1997).  A party challenging inventorship "must meet the heavy burden of proving its case by clear and convincing evidence." *Eli Lilly & Co. v. Aradigm Corp.*, 376 F.3d 1352, 1358 (Fed. Cir. 2004); *see also General Elec. Co. v. Wilkins*, 750 F.3d 1324, 1329 (Fed. Cir. 2014) ("Because the issuance of a patent creates a presumption that the named inventors are the true and only inventors, the burden of showing misjoinder or nonjoinder of inventors is a heavy one and must be proved by clear and convincing evidence[.]"); *In re Etter*, 756 F.2d 852, 856 (Fed. Cir. 1985); *Beriont v. GTE Labs. Inc.*, 601 Fed. Appx. 937, 939 (Fed. Cir. 2015) (citing *Hess v. Advanced Cardiovascular Sys. Inc.*, 106 F.3d 976, 980 (Fed. Cir. 1997).  The moving party "must also show that the persons to be removed did not contribute to the invention of any of the allowed

---

[6] Natera objects to Defendants' statement of this issue as an issue of law that remains to be litigated during the jury trial.  As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), a patent cannot be invalidated if inventorship can be corrected instead.  Natera requests that the Court address and rule on Defendants' Section 102(f) defense to streamline the triable issues before the jury trial.

claims." *Id.* That clear and convincing evidence must be corroborated. *C.R. Bard, Inc.*, 157 F.3d at 1352 ("An assertion of incorrect inventorship must be based on facts proved by clear and convincing, corroborated evidence.").

"The 'inventor,' in patent law, is the person or persons who conceived the patented invention." *C.R. Bard, Inc.*, 157 F.3d at 1352. Thus, in order to be considered an inventor, one must contribute to the ***conception*** of the invention. *Burroughs Wellcome Co. v. Barr Labs., Inc.*, 40 F.3d 1223, 1227-28 (Fed. Cir. 1994). "[T]he test for conception is whether the inventor had an idea that was definite and permanent enough that one skilled in the art could understand the invention." *Id.* at 1228. A joint inventor's contribution to the conception of an invention must not be insignificant in quality, when "measured against the dimension of the full invention." *Eli Lilly & Co.*, 376 F.3d at 1359. "The primary meaning of the word 'invention' in the Patent Act unquestionably refers to the inventor's conception rather than to a physical embodiment of that idea." *Pfaff v. Wells Electronics, Inc.*, 525 U.S. 55, 60 (1998).

One who simply assists the actual inventor after conception cannot qualify as a joint inventor. *Eli Lilly & Co.*, 376 F.3d at 1359; *see also Hoop v. Hoop*, 279 F.3d 1004, 1007 (Fed. Cir. 2002) ("One may not qualify as a joint inventor, or as here, a new inventor, by 'merely assisting the actual inventor after conception of the claimed invention.'" (quoting *Ethicon*, 135 F.3d at 1460)); *C.R. Bard*, 157 F.3d at 1352 ("[O]thers may provide services in perfecting the invention conceived by another without becoming an 'inventor' by operation of law" (citing *Burroughs Wellcome Co.*, 40 F.3d at 1227-28)).

However, even if the party challenging inventorship is ultimately successful in proving an incorrect inventorship, a patentee may still correct that error in inventorship either upon petition to the Director or upon court order pursuant to 35 U.S.C. § 256. Section 256 was amended in a

significant manner by the America Invents Act and applies to proceedings commenced on or after

Sept. 16, 2012 – and thus, would be applicable in the instant litigation with Archer.  Section 256

as amended by the AIA, provides as follows (material in [square brackets] was added by AIA and

material is {curved brackets} was deleted by AIA:

> [(a) Correction.-- ] Whenever through error a person is named in an issued patent as the inventor, or through error an inventor is not named in an issued patent {and such error arose without any deceptive intention on his part}, the Director may, on application of all the parties and assignees, with proof of the facts and such other requirements as may be imposed, issued a certificate correcting such error.

> [(b) Patent valid if error corrected.--] The error of omitting inventors or naming persons who are not inventors shall not invalidate the patent in which such error occurred if it can be corrected as provided in this section. The court before which such matter is called in question may order correction of the patent on notice and hearing of all parties concerned and the Director shall issue a certificate accordingly.

> 35 U.S.C. § 256 – Correction of Named Inventor.

The Federal Circuit has held that Section 256 and its precedent recognizes that a patent

cannot be invalidated if inventorship can be corrected instead.  *Egenera, Inc. v. Cisco Systems,*

*Inc.*, 972 F.3d 1367, 1376 (Fed. Cir. 2020) ("The *error* of omitting inventors or naming persons

who are not inventors *shall not invalidate the patent* in which such error occurred if it can be

corrected as provided in this section.") (emphasis added).  Further, that "error" in Section 256

includes "all varieties of mistakes – honest and dishonest" rather than only unintentional accuracy.

*Id.*  Even if the error was made with deceptive intention, correction is the appropriate remedy, not

invalidation.  *Id*. at 1377 (The AIA amended § 256(b) error "does not exclude 'considered acts,'

or even 'deceptive intention' . . . 'Error' is simply the incorrect listing of inventors."). Section 256

is a 'savings provision' with no limitations period – inventorship can be corrected at any time and,

"[i]f a patentee demonstrates that inventorship can be corrected as provided for in section 256, a

district court must order correction of the patent, thus saving it from being rendered invalid."

*Magnetar Techs. Corp. v. Six Flags Theme Parks Inc.*, 2017 WL 3279120 at *3 (D. Del. 2017).

"[C]orroboration is required of any witness whose testimony alone is asserted to invalidate

a patent, regardless of [their] level of interest." *Finnigan Corp. v. Int'l Trade Comm'n*, 180 F.3d

1354, 1369 (Fed. Cir. 1999). "[M]isjoinder . . . and non-joinder . . . must be proven by clear and

convincing evidence by the party asserting that the inventors . . . are incorrect." *Horizon Medicines*

*LLC v. Alkem Lab'ys Ltd.*, 503 F. Supp. 3d 118, 127–28 (D. Del. 2020) (citing *Vanderbilt Univ. v.*

*ICOS Corp.*, 601 F.3d 1297, 1305 (Fed. Cir. 2010) ("Our precedent has long required proof of

misjoinder or nonjoinder . . . by clear and convincing evidence.")). And the Federal Circuit has

held that "[u]ncorroborated testimony alone cannot constitute [this] clear and convincing proof."

*BJ Servs. Co. v. Halliburton Energy Servs., Inc.*, 338 F.3d 1368, 1373 (2003).

## B.      UNENFORCEABILITY OF THE PATENTS-IN-SUIT[7]

---

[7] Natera objects to Defendants' inclusion of equitable defenses as issues of law that remain to be litigated during the jury trial. As stated in the parties' Pretrial Order cover pleading and Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), Natera requests that a separate bench trial be held on all equitable defenses asserted by Defendants. Further, the parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony relating to Defendants' equitable defenses during the jury trial because such issues are not relevant and will be prejudicial to the parties. Further, Defendants' suggestion that the Court seek an advisory verdict on the equitable defenses conflict with this districts case law. In fact, courts in this district routinely deny requests for advisory verdicts on equitable issues in patent cases, precisely because of the risk of prejudice and confusion. *See, e.g., CR Bard Inc. v. Angiodynamics Inc.*, C.A. 15-218, Memorandum and Order (D. Del. July 18, 2008) (declining request for advisory verdict on inequitable conduct defense); *Interdigital Commc'ns Inc. v Nokia Corp.*, C.A. 13-10-RGA, 2014 WL 12465431 (D. Del. Aug. 28, 2014) (holding inequitable conduct is not a matter for the jury to decide); *IOENGINE, LLC v. PayPal Holdings, Inc.*, C.A. 18-452-WCB, 2022 WL 2800911, at *2 (D. Del. June 27, 2022) (granting motion in limine precluding defendants from introducing any evidence related to inequitable conduct to the jury). Instead, courts in this district consistently address equitable issues rather than sending them to a jury trial. *See, e.g., Chrimar Holding Company, LLC v. ALE USA Inc.*, 732 Fed. Appx. 876, 881 (Fed. Cir. 2018) (noting equitable defenses including prosecution laches were left to the court after

1.      **Prosecution Laches**

"[P]rosecution laches requires proving two elements: (a) that the patentee's delay in prosecution was unreasonable and inexcusable under the totality of circumstances, and (b) that the accused infringer suffered prejudice attributable to the delay." *Hyatt v. Hirshfeld*, 998 F.3d 1347, 1362 (Fed. Cir. 2021). "[P]rosecution laches may render a patent unenforceable" but only when it has issued "*after an unreasonable and unexplained delay* in prosecution." *Symbol Techs., Inc. v. Lemelson Med., Educ. & Research Found., L.P.*, 422 F.3d 1378, 1385 (Fed. Cir. 2005)). "[T]here are no strict time limitations for determining whether continued refiling of patent applications is a legitimate utilization of statutory provisions or an abuse of those provisions [and] [t]he matter is to be decided as a matter of equity, subject to the discretion of a district court before which the issue is raised." *Id.* at 1374-85. "The doctrine should be applied only in egregious cases of misuse of the statutory patent system." *Id.* at 1385.

Further, the "[d]uration of prosecution [] does not provide a bright-line rule as to the reasonableness of prosecution[.]" *Cordance Corp. v. Amazon.com*, 631 F. Supp. 2d 484, 491 (D. Del. 2009). "The court must look to the prosecution history of the patent family as a whole" such as whether the applicant was prosecuting other applications in the patent family. *Id.* Additionally, the "late claiming" doctrine relates only to whether the patentee "had adequate support in his disclosure, as of its filing date, for the later submitted claims. *Westphal v. Fawzi*, 666 F.2d 575, 577 (C.C.P.A. 1981).

---

jury trial); *Cancer Rsch. Tech. Ltd. v. Barr Labs., Inc.*, 625 F.3d 724, 727-728 (Fed. Cir. 2010) ("Prosecution laches is an equitable defense to the charge of infringement" and the defense was tried in a bench trial); *Intuitive Surgical, Inc. v. Computer Motion, Inc.*, No. 01–203–SLR, 2002 WL 31833867, *1 (D. Del. Dec. 10, 2002) (parties tried validity and damages issues to a jury and the issue of prosecution laches to the court).

Prosecution laches is an equitable defense for the court and not a jury.  *See, e.g.*, *Sprint Communications v. Cox Communications*, No. 12-487-JFB (D. Del. Nov. 20, 2017) (granting motion to exclude evidence of plaintiff's alleged delay in bringing lawsuit as it was irrelevant and an equitable concern "best presented to the court and not the jury"); *see also Chrimar Holding Company, LLC v. ALE USA Inc.*, 732 Fed. Appx. 876, 881 (Fed. Cir. 2018) (noting equitable defenses including prosecution laches were left to the court after jury trial); *Intuitive Surgical, Inc. v. Computer Motion, Inc.*, No. 01–203–SLR, 2002 WL 31833867, *1 (D. Del. Dec. 10, 2002) (parties tried validity and damages issues to a jury and the issue of prosecution laches to the court).

It is well established law that it is proper to use continuations to later claim a competitor's invention.  *See, e.g.*, *Kingsdown Med. Consultants, Ltd. v. Hollister Inc.*, 863 F.2d 867, 874 (Fed. Cir. 1988) ("[i]t should be made clear … that there is nothing improper, illegal or inequitable in filing a patent application for the purpose of obtaining a right to exclude a known competitor's product from the market; nor is it in any manner improper to amend or insert claims intended to cover a competitor's product the applicant's attorney has learned about during the prosecution of a patent application."); *see also Liebel-Flarsheim Co. v. Medrad, Inc.*, 358 F.3d 898, 909 (Fed. Cir. 2004) (recognizing it is not improper for an applicant amend or insert claims during prosecution in order to encompass a competitor's products, as long as the disclosure supports the claims).

## 2.      Inequitable Conduct

A party claiming inequitable conduct ordinarily must show that the patentee "withheld or misrepresented information that, in the absence of the withholding or misrepresentation, would have prevented a patent claim from issuing."  *Ohio Willow Wood Co. v. Alsp S., LLC*, 735 F.3d 1333, 1345 (Fed. Cir. 2013).  Defendants must prove by clear and convincing evidence that  the

information was material and the patentee acted with the specific intent to deceive the PTO. *Id.* at

1344. "Intent and materiality are separate requirements. . . . [A] district court may not infer intent

solely from materiality. Instead, a court must weigh the evidence of intent to deceive independent

of its analysis of materiality." *Therasense,* 649 F.3d at 1290.

> In analyzing the intent requirement, the Federal Circuit has held:

> Because direct evidence of deceptive intent is rare, a district court may infer
> intent from indirect and circumstantial evidence. However, to meet the clear
> and convincing evidence standard, the specific intent to deceive must be
> "the single most reasonable inference able to be drawn from the evidence."
> Indeed, the evidence "must be sufficient to *require* a finding of deceitful
> intent in the light of all the circumstances." Hence, when there are multiple
> reasonable inferences that may be drawn, intent to deceive cannot be found.
> *See Scanner Techs. Corp. v. ICOS Vision Sys. Corp.,* 528 F.3d 1365, 1376
> (Fed. Cir. 2008) ("Whenever evidence proffered to show either materiality
> or intent is susceptible of multiple reasonable inferences, a district court
> clearly errs in overlooking one inference in favor of another equally
> reasonable inference.").

*Therasense,* 649 F.3d at 1290-91 (internal citations omitted) (emphasis in original).

To establish the information is material, the defendant must show by clear and convincing

evidence that the patentee "withheld or misrepresented information that, in the absence of the

withholding or misrepresentation, would have prevented a patent claim from issuing." *Id.* at 1345.

Even intentional misrepresentations may not rise to the level of inequitable conduct if the

"misrepresentation was not the but-for cause of the patent's issuance." *See Therasense*, 649 F.3d

at 1291 (citing and discussing *Corona Cord Tire Co. v. Dovan Chemical Corp*., 276 U.S. 358

(1928)).

### (i)        Inequitable Conduct Based on Improper Inventorship

There is a presumption that "[t]he inventors as named in an issued patent are . . . correct."

*Hess*, 106 F.3d at 980 (quoting *AmaxFly Ash Corp. v. United States*, 514 F.2d 1041, 1047 (1975)).

And "[t]he burden of showing misjoinder or nonjoinder of inventors is a heavy one and must be proved by clear and convincing evidence." *Id.* (quotation omitted). The clear and convincing evidence necessary to prove nonjoinder requires corroborating contemporaneous evidence of the nonjoined inventor's contribution to the conception; an inventor's own testimony alone is insufficient. *Beriont v. GTE Labs. Inc.*, 601 Fed. Appx. 937, 940 (Fed. Cir. 2015).

"The law has long looked with disfavor upon invalidating patents on the basis of mere testimonial evidence absent other evidence that corroborates that testimony." *Finnigan Corp. v. United States Int'l Trade Comm'n,* 180 F.3d 1354, 1366 (Fed. Cir. 1999). And this rationale requiring corroborating evidence extends to inventorship challenges. *See Ethicon, Inc. v. U.S. Surgical Corp.,* 135 F.3d 1456, 1464 (Fed. Cir. 1998).

Even when an inventorship error exists, such an error "is not by itself inequitable conduct." *Pro-Mold and Tool Co., Inc. v. Great Lakes Plastics, Inc.*, 75 F.3d 1568, 1576 (Fed. Cir. 1996). "When an alleged omitted co-inventor does not claim to be such, it can hardly be inequitable conduct not to identify that person to the PTO as an inventor." *Id.; see also Cornell Univ. v. Illumina, Inc*., Case No. 10-433-LPS-MPT, Opinion at 23 (D. Del. Jan. 10, 2017) (citing *Vita-Mix Corp. v. Basic Holding, Inc*., 581 F.3d 1317, 1332 (Fed. Cir. 2009) (affirming finding of no deceptive intent where inventor "believed the statement to be true at the time that he made it")).

### (ii)      Inequitable Conduct Based on Failure to Disclose Materials[8]

---

[8] Natera objects to Defendants' inclusion of the '814, '172, and '482 Patents in their statement of issues of law. Defendants have only asserted alleged inequitable conduct for failure to disclose materials to the United States Patent and Trademark Office with respect to the '220 Patent. *See* D.I. 441 (Defendants' Opposition to Natera, Inc.'s Motions for Partial Summary Judgment and to Preclude Certain Expert Testimony), at 28-30.

To establish patent owners engaged in inequitable conduct by failing to disclose materials, Defendants must show by clear and convincing evidence that the patentee "made a deliberate decision to withhold a known material reference." *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1290 (Fed. Cir. 2011). "In other words, the accused infringer must prove by clear and convincing evidence that the applicant knew of the reference, knew that it was material, and made a deliberate decision to withhold it." *Id.*

Therefore, "[t]o prevail on a claim of inequitable conduct, the accused infringer must prove by clear and convincing evidence that the patentee" both "acted with the specific intent to deceive the PTO" and "made a material misrepresentation or omission." *Belcher Pharms., LLC v. Hospira, Inc.*, 450 F. Supp. 3d 512, 547 (D. Del. 2020), *aff'd*, 11 F.4th 1345 (Fed. Cir. 2021) (citing *Therasense*, 649 F.3d at 1290). Further, "a district court may not infer intent solely from materiality. Instead, a court must weigh the evidence of intent to deceive independent of its analysis of materiality." *Therasense*, 649 F.3d at 1290.

For materiality, Defendants must show by clear and convincing evidence but-for materiality which requires a showing that the patentee "withheld or misrepresented information that, in the absence of the withholding or misrepresentation, would have prevented a patent claim from issuing." *Ohio Willow Wood Co. v. Alsp S., LLC*, 735 F.3d 1333, 1345 (Fed. Cir. 2013).

For intent, "to meet the clear and convincing evidence standard, the specific intent to deceive must be 'the single most reasonable inference able to be drawn from the evidence.' Indeed, the evidence 'must be sufficient to require a finding of deceitful intent in the light of all the circumstances.' Hence, when there are multiple reasonable inferences that may be drawn, intent to deceive cannot be found. *Therasense*, 649 F.3d at 1290-91.

Moreover, "an applicant can not be guilty of inequitable conduct if the reference was cited to the examiner, whether or not it was a ground of rejection by the examiner." *Fiskars, Inc. v. Hunt Mfg. Co.*, 221 F.3d 1318, 1327 (Fed. Cir. 2000). This is because where the examiner has the allegedly material reference, he or she is "free to credit or discount [the applicant's] characterizations of [the prior art] in view of their own readings." *Cellectis S.A. v. Precision Biosciences*, 883 F. Supp. 2d 526, 535 (D. Del. 2012) (citing MPEP § 716.01(c)).

"One cannot assume that an individual, who [may] generally kn[o]w that a [litigation] existed, also kn[o]w of the specific material information contained in [a] reference [in the litigation]." *Exergen*, 575 F.3d at 1330. Even when a withheld reference is material, simply alleging knowledge of a material reference and the non-disclosure of that reference does not establish specific intent. *Bayer Cropscience AG v. Dow Agrosciences LLC*, No. 1:10-CV-1045, 2012 WL 1253047, at *4- 5 (D. Del. Apr. 12, 2012) (specific intent could not be inferred from allegations that (1) named inventor knew of fact material to prosecution based on an article he co-authored; (2) inventor had duty to disclose fact to PTO; and (3) inventor failed to disclose information); *Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1328-29 (Fed. Cir. 2009) (intent requires that "a specific individual . . . withheld or misrepresented this information with a specific intent to deceive the PTO."). An intent to deceive the PTO may not be inferred solely from some level of knowledge of a prior art reference. *Id*. at 1331 (noting that "[t]he mere fact that an applicant disclosed a reference during prosecution of one application, but did not disclose it during prosecution of a related application, is insufficient to meet the threshold level of deceptive intent required to support an allegation of inequitable conduct").

50

3.      **Unclean Hands**

Unclean hands is an affirmative defense that closes the courthouse doors to a party that has "conducted [itself] as to shock the moral sensibilities of the judge." *Honeywell Int'l, Inc. v. Universal Avionics Sys. Corp.*, 398 F. Supp. 2d 305, 310 (D. Del. 2005) (quoting *Gaudiosi v. Mellon*, 269 F.2d 873, 882 (3d Cir. 1959). "[A] determination of unclean hands may be reached when 'misconduct' of a party seeking relief 'has immediate and necessary relation to the equity that he seeks in respect of the matter in litigation,' i.e., 'for such violations of conscience as in some measure affect the equitable relations between the parties in respect of something brought before the court.'" *Gilead Scis., Inc. v. Merck & Co.*, 888 F.3d 1231, 1239 (Fed. Cir. 2018).

Defendants must prove unclean hands with convincing evidence of "egregious" misconduct. *Sanofi–Aventis v. Advancis Pharmaceutical Corp.*, 453 F. Supp. 2d 834, 856 (D. Del. 2006); *Citizens Fin. Group, Inc. v. Citizens Nat'l Bank*, 383 F.3d 110, 129 (3d Cir. 2004). The defense of unclean hands relates only to those situations in which a party's conduct – such as falsification of evidence – is "offensive to the dictates of natural justice." *Aptix Corp. v. Quickturn Design Sys., Inc.,* 269 F.3d 1369, 1375 (Fed. Cir. 2001).

# EXHIBIT 5

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant,* | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |
| | ) | |

**EXHIBIT 5**

**DEFENDANTS' STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE
LITIGATED**

Exhibit 5
Defendants' Statement of Issues of Law that Remain to be Litigated

Pursuant to Delaware Local Rule 16.3(c)(5), Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") hereby submit the following statement of issues of law that remain to be litigated.

This statement is based on the current status of the case and Court's rulings to date. Defendants reserve the right to revise, amend, supplement, or modify the following statement based on any pretrial ruling by the Court and/or to address any additional issues, arguments, evidence, or other developments in the case, including edits to the draft pretrial order, any meet and confers or other negotiations between the parties, pending motions, and similar developments. The following statement of issues of law is not exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings, interrogatory responses, and/or expert reports. Defendants intend to offer evidence as to the issues of fact and issues of law identified in this Pretrial Order. Defendants further intend to offer evidence to rebut evidence offered by Plaintiff Natera, Inc. ("Natera"). To the extent that Defendants' Statement of Issues of Facts that Remain to be Litigated set forth in Exhibit 3 contains issues of law, those issues are incorporated herein by reference. Should the Court determine that any issue identified below is more appropriately considered an issue of fact, Defendants incorporate such issue by reference in Exhibit 3. Defendants do not assume the burden of proof with regard to any of the below-listed issues of law. Defendants also incorporate by reference its expert reports to identify the issues to be resolved at trial.

## I.      NON-INFRINGEMENT OF THE ASSERTED PATENTS

### A.      Infringement

1.      Whether Natera has shown by a preponderance of the evidence that the Accused Products infringe the Asserted Claims of the Asserted Patents.

2. "[D]irect infringement of a method claim requires a showing that every step of the claimed method has been practiced" and "that each of the claimed steps are performed within the United States." *Meyer Intell. Properties Ltd. v. Bodum, Inc.*, 690 F.3d 1354, 1366, 1371 (Fed. Cir. 2012). "Method claims are only infringed when the claimed process is performed, not by the sale of an apparatus that is capable of infringing use." *Ormco Corp. v. Align Tech., Inc.*, 463 F.3d 1299, 1311 (Fed. Cir. 2006); *see also Moba, B.V. v. Diamond Automation, Inc.*, 325 F.3d 1306, 1313 (Fed. Cir. 2003) ("The sale or manufacture of equipment to perform a claimed method is not direct infringement within the meaning of 35 U.S.C. § 271(a)."); *see also Meyer Intell. Properties*, 690 F.3d at 1366 ("where[] the asserted patent claims are method claims, the sale of a product, without more, does not infringe the patent."); *see also Dodots Licensing Sols. LLC v. Lenovo Holding Co., Inc.*, No. 18-cv-098 (MN), 2018 WL 6629709, at *2 (D. Del. Dec. 19, 2018) ("[T]he law is clear that direct infringement of a method claim requires performance of every claimed step – not merely the manufacture or sale of a device capable of performing those steps."). "The law is unequivocal that the sale of equipment to perform a process is not a sale of the process within the meaning of section 271(a)." *Joy Techs., Inc. v. Flakt, Inc.*, 6 F.3d 770, 773 (Fed. Cir. 1993).

3. Pursuant to 35 U.S.C. § 271(e)(1), "[i]t shall not be an act of infringement to . . . use . . . or import into the United States a patented invention . . . solely for uses reasonably related to the development and submission of information under a Federal law which regulates the manufacture, use, or sale of drugs." 35 U.S.C. § 271(e)(1).

4. "Properly construed, § 271(e)(1) leaves adequate space for experimentation and failure on the road to regulatory approval." *Merck KGaA v. Integra Lifesciences I, Ltd.*, 545 U.S. 193, 207 (2005). "[T]he statutory text makes clear that it provides a wide berth for the use of patented drugs in activities related to the federal regulatory process." *Id.* at 202. "§ 271(e)(1)'s

exemption from infringement extends to all uses of patented inventions that are reasonably related to the development and submission of *any* information under the FDCA. This necessarily includes preclinical studies of patented compounds that are appropriate for submission to the FDA in the regulatory process." *Id.* (emphasis in original) (internal citation omitted). "There is simply no room in the statute for excluding certain information from the exemption on the basis of the phase of research in which it is developed or the particular submission in which it could be included." *Id.* 35 U.S.C. § 271(e)(1) may cover experiments even if "they were not conducted in conformity with the FDA's good laboratory practices regulations." *Id.* at 204.

5.      "Congress did not limit § 271(e)(1)'s safe harbor to the development of information for inclusion in a submission to the FDA . . . Rather, it exempted from infringement all uses . . . 'reasonably related' to the process of developing information for submission." *Id.* at 206. To conclude otherwise, fails to "protect research." *Id.* "For similar reasons, the use of a patented compound in experiments that are not themselves included in a 'submission of information' to the FDA does not, standing alone, render the use infringing. The relationship of the use of a patented compound in a particular experiment to the 'development and submission of information' to the FDA does not become more attenuated (or less reasonable) simply because the data from that experiment are left out of the submission that is ultimately passed along to the FDA." *Id.* at 207. "[T]he use of patented compounds in preclinical studies is protected under § 271(e)(1) as long as there is a reasonable basis for believing that the experiments will produce 'the types of information that are relevant to'" a submission to the FDA. *Id.* at 208 (quoting Brief for United States as Amicus Curiae 23 (emphasis deleted)).

## B.    Direct Infringement

6.    Whether Natera has proven by a preponderance of the evidence that Defendants have directly infringed, literally or under the doctrine of equivalents, the Asserted Claims of the Asserted Patents. *See* 35 U.S.C. § 271(a). The "determination of infringement, both literal and under the doctrine of equivalents, is a question of fact." *Lockheed Martin Corp. v. Space Sys./Loral, Inc.*, 324 F.3d 1308, 1318 (Fed. Cir. 2003); *see also Kilopass Tech. Inc. v. Sidense Corp.*, No. 10–cv–02066–SI, 2012 WL 3545286, at *4 (N.D. Cal. Aug. 16, 2012), *aff'd*, 501 F. App'x 980 (Fed. Cir. 2013) (per curiam).

7.    "Literal infringement requires the patentee to prove that the accused device contains each limitation of the asserted claim(s)." *Bayer AG v. Elan Pharm. Research Corp.*, 212 F.3d 1241, 1247 (Fed. Cir. 2000). "If any claim limitation is absent from the accused device, there is no literal infringement as a matter of law." *Id.*

8.    "Under the doctrine of equivalents, 'a product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is 'equivalence' between the elements of the accused product or process and the claimed elements of the patented invention.'" *Eagle Pharms. Inc. v. Slayback Pharma LLC*, 958 F.3d 1171, 1175 (Fed. Cir. 2020) (quoting *Warner-Jenkinson Co. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 21, 29 (1997)). "The central question for infringement under the doctrine of equivalents is whether 'the accused product or process contain[s] elements identical or equivalent to each claimed element of the patented invention.'" *Eagle Pharms.*, 958 F.3d at 1175 (quoting *Warner-Jenkinson*, 520 U.S. at 40). "A finding of infringement under the doctrine of equivalents requires a showing that the difference between the claimed invention and the accused product was insubstantial." *Stumbo v. Eastman Outdoors, Inc.*, 508 F.3d 1358, 1364 (Fed. Cir. 2007).

9.     "[T]he doctrine of equivalents is unavailable for subject matter disclosed in a patent but not included in the claims at issue." *MorphoSys AG v. Janssen Biotech, Inc.*, 358 F. Supp. 3d 354, 362 (D. Del. 2019) (Stark, J.). "The disclosure-dedication doctrine bars application of the doctrine of equivalents. It states that 'when a patent drafter discloses but declines to claim subject matter, ... this action dedicates the unclaimed subject matter to the public.' By preventing a patentee from recapturing unclaimed subject matter, the disclosure-dedication doctrine reinforces 'the primacy of the claims in defining the scope of the patentee's exclusive right.'" *Eagle Pharms.*, 958 F.3d at 1175 (quoting *Johnson & Johnston Assoc. v. R.E. Servs.*, 285 F.3d 1046, 1054 (Fed. Cir. 2002) (en banc) (internal citation omitted)).

10.     "To determine whether the disclosure-dedication doctrine applies in a given case, we ask whether the specification discloses unclaimed subject matter with 'such specificity that one of ordinary skill in the art could identify the subject matter that had been disclosed and not claimed.'" *Eagle Pharms.*, 958 F.3d at 1175 (quoting *PSC Computer Prod., Inc. v. Foxconn Int'l, Inc.*, 355 F.3d 1353, 1360 (Fed. Cir. 2004)). "If the court concludes that the inventor dedicated an alleged equivalent to the public, the patent owner cannot prevail on its doctrine of equivalents infringement claim based on that equivalent." *Eagle Pharms.*, 958 F.3d at 1175.

11.     "The disclosure-dedication doctrine does not require the specification to disclose the allegedly dedicated subject matter in an embodiment that exactly matches the claimed embodiment." *Id.* at 1176; *see also CSP Techs., Inc. v. Sud-Chemie AG*, 643 Fed. App'x 953, 958-59 (Fed. Cir. 2016) (disclosure-dedication rule is not "one of form requiring us to identify some language specifically stating that an embodiment is an 'alternative'"). "Instead, we have held that the disclosure-dedication doctrine requires only that the specification disclose the unclaimed matter 'as an alternative to the relevant claim limitation.'" *Id.* (quoting *Pfizer, Inc. v. Teva Pharms.*,

*USA, Inc.*, 429 F.3d 1364, 1378 (Fed. Cir. 2005)). "The application of the disclosure-dedication

doctrine is a question of law." *Eagle Pharms.*, 958 F.3d at 1177.

12.     A later-filed patent may "reinforce[]" the application of the disclosure-decision rule

with respect to earlier patents. *See, e.g., CSP Techs.*, 643 F.App'x at 958 (later-filed continuation

"reinforces" that disclosure-dedication rule applies to earlier patent because patentee's decision to

claim a feature "in the patent in suit and not to claim it in this continuation patent implies an intent

for the two patents to cover different claim scope"); *see also In re Bendamustine Consol. Cases*,

No. 13-cv-2046-GMS, 2015 WL 1951399, at *3 (D. Del. Apr. 29, 2015) ("The fact that claims

covering the disclosed subject matter were ultimately allowed in another patent has no bearing on

whether they were disclaimed in the patent in question."); *ViiV Healthcare UK Ltd. v. Lupin Ltd.*,

6 F.Supp.3d 461, 473 (D. Del. 2013) ("It would be improper to recapture scope that is absent in

the asserted claim, yet present in unasserted claims, under the doctrine of equivalents.").

### C.     Induced Infringement

13.     Whether Natera has proven by a preponderance of the evidence that Defendants

have induced infringement of the Asserted Claims of the Asserted Patents. *See* 35 U.S.C. § 271(b).

Induced infringement is an issue of fact for the jury. *Barry v. Medtronic, Inc.*, 914 F.3d 1310, 1334

(Fed. Cir. 2019). Induced infringement requires "an underlying act of direct infringement." *Linear

Tech. Corp.*, 379 F.3d at 1326 (citing *Joy Techs., Inc.*, 6 F.3d at 774)). "Induced infringement

under 35 U.S.C. § 271(b) requires proof of underlying direct infringement, as well as proof that

(1) 'the defendant knew of the patent,' (2) the defendant knew or should have known that 'the

induced acts constitute patent infringement,' and (3) the defendant 'possessed specific intent to

encourage another's infringement.'" *Bio-Rad Labs., Inc. v. Int'l Trade Comm'n*, 998 F.3d 1320,

1335 (Fed. Cir. 2021) (quoting *Sanofi, LLC v. Watson Labs. Inc.*, 875 F.3d 636, 643-44 (Fed. Cir. 2017)).

### D.   Contributory Infringement

14.    Whether Natera has proven by a preponderance of the evidence that Defendants have contributorily infringed the Asserted Claims of the Asserted Patents. *See* 35 U.S.C. § 271(c). Contributory infringement requires "an underlying act of direct infringement." *Linear Tech. Corp. v. Impala Linear Corp.*, 379 F.3d 1311, 1326 (Fed. Cir. 2004) (citing *Joy Techs., Inc.,* 6 F.3d at 774). "Contributory infringement under 35 U.S.C. § 271(c) requires proof that (1) the defendant had 'knowledge of the patent in suit,' (2) the defendant had 'knowledge of patent infringement,' and (3) the accused product is not a staple article or commodity of commerce suitable for a substantial noninfringing use." *Bio-Rad Labs.*, 998 F.3d at 1335 (quoting *Commil USA, LLC v. Cisco Sys., Inc.*, 575 U.S. 632, 639 (2015)).

## II.   NATERA'S REMEDIES

### A.   Damages

15.    If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera has shown by preponderance of the evidence that Natera is entitled to damages in the form of lost profits, a reasonable royalty, damages on Accused Products used outside of the United States, attorneys' fees under 35 U.S.C. § 285, and prejudgment and post-judgment interest. "[T]he patent owner bears the burden of proving by a preponderance of the evidence the quantum of damages, an issue of fact." *Transclean Corp. v. Bridgewood Servs., Inc.*, 290 F.3d 1364, 1370 (Fed. Cir. 2002).

## 1. Lost Profits

16.     If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to damages in the form of lost profits and the amount of such damages. *See Panduit Corp. v. Stahlin Bros. Fibre Works, Inc.*, 575 F.2d 1152, 1156 (6th Cir. 1978).

17.     "Whether the lost profits at issue are legally compensable is a question of law." *Rite-Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1544 (Fed. Cir. 1995).

18.     "To recover lost profits as opposed to royalties, a patent owner must prove a causal relation between the infringement and its loss of profits." *BIC Leisure Prod., Inc. v. Windsurfing Int'l, Inc.*, 1 F.3d 1214, 1218 (Fed. Cir. 1993). "To recover lost profits, the patentee bears the burden of proof to show a 'reasonable probability that, 'but for' infringement, it would have made the sales that were made by the infringer.'" *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 875 F.3d 1369, 1380 (Fed. Cir. 2017) (quoting *Crystal Semiconductor Corp. v. TriTech Microelectronics Int'l, Inc.*, 246 F.3d 1336, 1353 (Fed. Cir. 2001)). "An award of lost profits may not be speculative. Rather the patent owner must show a reasonable probability that, absent the infringement, it would have made the infringer's sales." *BIC Leisure Prod.*, 1 F.3d at 1218.

19.     "'But-for' causation can be proven using the test given in *Panduit Corp.*, 575 F.2d at 1152.  The four-factor *Panduit* test requires the patentee to show: (1) demand for the patented product; (2) an absence of acceptable, noninfringing substitutes; (3) manufacturing and marketing capability to exploit the demand; and (4) the amount of profit that would have been made." *Presidio Components*, 875 F.3d at 1380 (internal citation omitted).

###### 2.      Reasonable Royalty

20.      If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to damages in the form of a reasonable royalty and the amount of such damages.

21.      In the event that Defendants are found to have infringed a valid claim(s) of the Asserted Patents, "the court shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court." 35 U.S.C. § 284.

22.      "We have consistently maintained that 'a reasonable royalty analysis requires a court to hypothesize, not to speculate.... [T]he trial court must carefully tie proof of damages to the claimed invention's footprint in the market place.'" *LaserDynamics, Inc. v. Quanta Computer, Inc.*, 694 F.3d 51, 67 (Fed. Cir. 2012) (quoting *ResQNet.com, Inc. v. Lansa, Inc.*, 594 F.3d 860, 869 (Fed. Cir. 2010)). "A damages theory must be based on 'sound economic and factual predicates.'" *LaserDynamics*, 694 F.3d at 67 (quoting *Riles v. Shell Expl. & Prod. Co.*, 298 F.3d 1302, 1311 (Fed. Cir. 2002)).

23.      "At all times, the damages inquiry must concentrate on compensation for the economic harm caused by infringement of the claimed invention . . . Any evidence unrelated to the claimed invention does not support compensation for infringement but punishes beyond the reach of the statute." *ResQNet.com, Inc.,* 594 F.3d at 869 (internal citation omitted).

24.      "A reasonable royalty is based 'upon a hypothetical royalty resulting from arm's length negotiations between a willing licensor and a willing licensee.'" *St. Clair Intell. Prop. Consultants, Inc. v. Canon, Inc.*, C.A. No. 03-241 JJF, 2004 WL 2213562, at *2 (D. Del. Sept. 28, 2004) (quoting *Hanson v. Alpine Valley Ski Area, Inc.*, 718 F.2d 1075, 1078 (Fed. Cir. 1983)). "In

general, the date of the hypothetical negotiation is the date that the infringement began." *LaserDynamics*, 694 F.3d at 75.

25.    "[A] reasonable royalty determination for purposes of making a damages evaluation must relate to the time infringement occurred, and not be an after-the-fact assessment." *Id.* (quoting *Riles v. Shell Expl. & Prod. Co.*, 298 F.3d at 1313).  Thus, the reasonable royalty must be based on facts that existed at the time of the hypothetical infringement." *Id.* (quoting *Sinclair Ref. Co. v. Jenkins Petroleum Process Co.*, 289 U.S. 689, 698 (1933)).

26.    "A comprehensive (but unprioritized and often overlapping) list of relevant factors for a reasonable royalty calculation appears in *Georgia–Pacific Corp. v. United States Plywood Corp.*, 318 F.Supp. 1116, 1120 (S.D.N.Y.1970)." *ResQNet.com, Inc.*, 594 F.3d at 869; *see St. Clair Intell. Prop. Consultants*, 2004 WL 2213562, at *2. "In considering the fifteen *Georgia–Pacific* factors, it is presumed that the parties had full knowledge of the facts and circumstances surrounding the infringement at that time. Indeed, the basic question posed in a hypothetical negotiation is: if, on the eve of infringement, a willing licensor and licensee had entered into an agreement instead of allowing infringement of the patent to take place, what would that agreement be?" *LaserDynamics*, 694 F.3d at 76.

### 3.    Damages on Accused Products Used Outside of the United States

27.    If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to damages for sales of products to customers located outside of the United States when all of the asserted claims are method claims.

28.    "It is axiomatic that U.S. patent law does not operate extraterritorially to prohibit infringement abroad." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 711 F.3d 1348, 1371 (Fed. Cir. 2013) (finding patentee is not "entitled to compensatory damages for injury

caused by infringing activity that occurred outside the territory of the United States."). "Our patent laws allow specifically 'damages adequate to compensate *for the infringement*.' They do not thereby provide compensation for a defendant's foreign exploitation of a patented invention, which is not infringement at all." *Id.* (quoting 35 U.S.C. § 284) (emphasis in original). Patentee "is incorrect that, having established one or more acts of direct infringement in the United States, it may recover damages for [Defendant's] worldwide sales of the patented invention because those foreign sales were the direct, foreseeable result of [Defendant's] domestic infringement." *Id.* "[T]he entirely extraterritorial production, use, or sale of an invention patented in the United States is an independent, intervening act that, under almost all circumstances, cuts off the chain of causation initiated by an act of domestic infringement." *Id.* at 1371-72.

29.    "The Supreme Court has confirmed that the patent laws, like other laws, are to be understood against a background presumption against extraterritorial reach. The background principle applies not just to identifying the conduct that will be deemed infringing but also to assessing the damages that are to be imposed for domestic liability-creating conduct." *Carnegie Mellon Univ. v. Marvell Tech. Grp., Ltd.*, 807 F.3d 1283, 1306 (Fed. Cir. 2015) (internal citations omitted). 35 U.S.C. § 271(a) "states a clear definition of what conduct Congress intended to reach—making *or* using *or* selling in the United States *or* importing into the United States, even if one or more of those activities also occur abroad. Where a physical product is being employed to measure damages for the infringing use of patented methods, we conclude, territoriality is satisfied when and only when any one of those domestic actions for that unit (*e.g.*, sale) is proved to be present, even if others of the listed activities for that unit (*e.g.*, making, using) take place abroad." *Id.* (emphasis in original).

30.     "In the lost-profits context, this court indicated in *Power Integrations* that, where the direct measure of damages was foreign activity (i.e., making, using, selling outside § 271(a)), it was not enough, given the required strength of the presumption against extraterritoriality, that the damages-measuring foreign activity have been factually caused, in the ordinary sense, by domestic activity constituting infringement under § 271(a).  We think that the presumption against extraterritoriality, to be given its due, requires something similar in the present royalty setting.  Although all of [Defendant's] sales are strongly enough tied to its domestic infringement as a causation matter to have been part of the hypothetical-negotiation agreement, that conclusion is not enough to use the sales as a direct measure of the royalty except as to sales that are domestic (where there is no domestic making or using and no importing)." *Id.* at 1307 (internal citation omitted).

### 4.    Attorneys' Fees

31.     If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to its costs and attorneys' fees under 35 U.S.C. § 285. "The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. An award of "attorney fees is not automatic, even for the extraordinary case." *Nat'l Presto Indus., Inc. v. West Bend Co.*, 76 F.3d 1185, 1197 (Fed. Cir. 1996) (affirming denial of attorneys' fees even though willful infringement was found). Entitlement to attorneys' fees under 35 U.S.C. § 285 is not automatic, and must be demonstrated by a preponderance of the evidence. *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 557 (2014).

32.     The Supreme Court has defined an "exceptional" case as "one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was

litigated." *Id*. at 554. The district court "may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id*.

33.     "[A] strong or even correct litigating position is not the standard by which [the court] assess[es] exceptionality." *Stone Basket Innovations, LLC v. Cook Med. LLC*, 892 F.3d 1175, 1180 (Fed. Cir. 2018). "A party's position on issues of law ultimately need not be correct for them to not 'stand[ ] out,' or be found reasonable." *Id*. (quoting *SFA Sys., LLC v. Newegg Inc.*, 793 F.3d 1344, 1348 (Fed. Cir. 2015)).

### 5.     Prejudgment and Post-Judgment Interest

34.     If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to prejudgment and post-judgment interest. *See* 35 U.S.C. § 284; *Gen. Motors Corp. v. Devex Corp.*, 461 U.S. 648 (1983) (pre-judgment interest); *Mathis v. Spears*, 857 F.2d 749, 760 (Fed. Cir. 1988) (post-judgment interest).

### B.     Permanent Injunction

35.     If Defendants are found to have infringed a valid claim(s) of the Asserted Patents, whether Natera is entitled to permanent injunctive relief prohibiting Defendants from further infringement of the Asserted Patents. *See* 35 U.S.C. § 283.

36.     As part of the relief from adjudicated infringement, a court upon the request of the patent holder may permanently enjoin the infringer, during the life of the patent, from continuing with the activity found to have infringed the patent. *See eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388 (2006). "According to well-established principles of equity, a plaintiff seeking a permanent injunction must satisfy a four-factor test before a court may grant such relief. A plaintiff must demonstrate: (1) that it has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the

13

balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *Id.* at 391.First, "[t]o prove irreparable injury, 'a patentee must establish both of the following requirements: 1) that absent an injunction, it will suffer irreparable harm, and 2) that a sufficiently strong causal nexus relates the alleged harm to the alleged infringement.'" *Wonderland Switzerland AG v. Evenflo Co., Inc.*, Case No. 18-cv-1990-RGA, 2022 WL 2438750, at *2 (D. Del. July 5, 2022) (quoting *Apple Inc. v. Samsung Elecs. Co.*, 695 F.3d 1370, 1374 (Fed. Cir. 2012)). Second, "Plaintiff must show that damages are inadequate to compensate for Defendant's infringement." *Wonderland Switzerland AG*, 2022 WL 2438750, at *3 (denying plaintiff's post-trial motion for a permanent injunction). Third, "[i]n considering the balance of hardships, courts may consider the 'parties' sizes, products, and revenue sources.'" *Bio-Rad Lab'ys, Inc. v. 10X Genomics Inc.*, 967 F.3d 1353, 1378 (Fed. Cir. 2020) (quoting *i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831, 862 (Fed. Cir. 2010), *aff'd*, 564 U.S. 91 (2011)). Fourth, "[t]he touchstone of the public interest factor is whether an injunction, both in scope and effect, strikes a workable balance between protecting the patentee's rights and protecting the public from the injunction's adverse effects." *Bio-Rad*, 967 F.3d at 1379 (quoting *i4i*, 598 F.3d at 863, *aff'd*, 564 U.S. 91 (2011)).

## III.   INVALIDITY OF THE ASSERTED PATENTS

### A.   Enablement

37.     Whether any Asserted Claim of the Asserted Patents is invalid for failure to satisfy the enablement requirement under 35 U.S.C. § 112. *See* 35 U.S.C. § 112. Section 112 of the Patent Act requires not only that the specification describe the invention itself (the written description requirement), but also that the specification describe the "manner and process of making and using" the invention, such that a person skilled in the art may also make and use it (the enablement

requirement). *See Ariad Pharms., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1344 (Fed. Cir. 2010); *LizardTech, Inc. v. Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1344-45 (Fed. Cir. 2005). A patent must "enable any person skilled in the art to which it pertains, or with which it is most nearly connected, to make and use" the claimed invention. *See* 35 U.S.C. § 112(a).

38. Enablement is a question of law, but the determination may be based on underlying factual findings. *Alcon Research Ltd. v. Barr Labs., Inc.*, 745 F.3d 1180, 1188 (Fed. Cir. 2014). Enablement is determined as of the date of the allegedly anticipating reference. *See, e.g.*, *Elan Pharms., Inc. v. Mayo Found. for Med. Educ. & Research*, 346 F.3d 1051, 1054 (Fed. Cir. 2003); *In re Omeprazole Patent Litig.*, 490 F. Supp. 2d 381, 510 (S.D.N.Y. 2007) ("An invention is placed in the possession of the public only where 1) the reference describes the claimed invention-the identity of invention requirement-such that 2) a person possessing ordinary skill in the art would have been able to make it as of that time based on his knowledge and the teaching of the publication.") (internal quotations and citations omitted).

39. The party asserting non-enablement bears the burden of proof by clear and convincing evidence. *See Alcon Research*, 745 F.3d at 1189-90. The patent may be enabling even though it does not expressly state some information if a person of ordinary skill in the field could make and use the invention without having to do excessive experimentation. 35 U.S.C. § 112(a); *Hybritech Inc. v. Monoclonal Antibodies, Inc.*, 802 F.2d 1367, 1384 (Fed. Cir. 1986). A "patent's specification need not 'describe how to make and use every possible variant of the claimed invention'" so long as it teaches "those skilled in the art how to make and use the full scope of the claimed invention 'without undue experimentation.'" *McRO, Inc. v. Bandai Namco Games Am. Inc.*, 959 F.3d 1091, 1100 (Fed. Cir. 2020) (citations omitted). The standard for undue experimentation is set out in *In re Wands*, 858 F.2d 731 (Fed. Cir. 1988). The court sets out eight

factors for determining whether a disclosure requires undue experimentation: (1) the quantity of experimentation necessary; (2) the amount of direction or guidance presented; (3) the presence or absence of working examples; (4) the nature of the invention; (5) the state of the prior art; (6) the relative skill of those in the art; (7) the predictability or unpredictability of the art; and (8) the breadth of the claims. *In re Wands*, 858 F.2d at 737.

40.     The enablement "requirement is limited to what is claimed. Section 112 requires enablement of 'only the claimed invention,' not matter outside the claims." *McRO*, 959 F.3d at 1100 (citation omitted); *Application of Geerdes*, 491 F.2d 1260, 1265 (C.C.P.A. 1974) (holding that the patent enabled the scope of the claims and disagreeing with the determination "that the claims are inclusive of materials which would not apparently be operative in the claimed process" because the "use of materials which might prevent achievement of the objective (by rendering the process inoperative) can hardly be said to be within the scope of the claims"). "It is the specification, not the knowledge of one skilled in the art, that must supply the novel aspects of an invention." *Genentech, Inc. v. Novo Nordisk A/S*, 108 F.3d 1361, 1366 (Fed. Cir. 1997); *McRO*, 959 F.3d at 1100-1102 ("the specification must reasonably teach how to make and use [the novel] aspect of the invention").

### B.     Written Description

41.     Whether any Asserted Claim of the Asserted Patents is invalid for failure to satisfy the written description requirement under 35 U.S.C. § 112. *See* 35 U.S.C. § 112. Section 112 of the Patent Act provides that "[t]he specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and exact terms as to enable any person skilled in the art . . . to make and use the same." 35 U.S.C. § 112(a). The written description must reasonably convey "to those skilled in the art that the inventor had

possession of the claimed subject matter as of the filing date." *Ariad Pharms.*, 598 F.3d at 1351. Specifically, the written description must "clearly allow persons of ordinary skill in the art to recognize that [the inventor] invented what is claimed." *Id*. (*citing In re Gosteli*, 872 F.2d 1008, 1012 (Fed. Cir. 1989)); *see also LizardTech*, 424 F.3d at 1345 ("[The written description] must describe the invention sufficiently to convey to a person of skill in the art that the patentee had possession of the claimed invention at the time of the application, *i.e.*, that the patentee invented what is claimed.").

42. In determining whether a specification contains an adequate written description, "one must make an 'objective inquiry into the four corners of the specification from the perspective of a person of ordinary skill in the art.'" *Boston Sci. Corp. v. Johnson & Johnson*, 647 F.3d 1353, 1366 (Fed. Cir. 2011) (*citing Ariad*, 598 F.3d at 1351). "A broad claim is invalid [for lack of adequate written description] when the entirety of the specification clearly indicates that the invention is of a much narrower scope." *Carnegie Mellon Univ. v. Hoffman-La Roche Inc.*, 541 F.3d 1115, 1127 (Fed. Cir. 2008) (*quoting Cooper Cameron Corp. v. Kvaerner Oilfield Prods., Inc.*, 291 F.3d 1317, 1323 (Fed. Cir. 2002)); *see also Atlantic Res. Mktg. Sys., Inc. v. Troy*, 659 F.3d 1345, 1354-55 (Fed. Cir. 2011) (invalidating claims covering gun accessory without "receiver sleeve attachment point" because specification disclosed only accessory with such an attachment point); *ICU Med., Inc. v. Alaris Med. Sys., Inc.*, 558 F.3d 1368, 1378 (Fed. Cir. 2009) ("[A] person of skill in the art would not understand the inventor . . . to have invented a spikeless medical valve."); *LizardTech*, 424 F.3d at 1345 (invalidating a claim that was "directed to creating a seamless array of DWT coefficients generically" because the specification taught only "a particular method" of creating such a seamless array). While the written description requirement does not require that the specification recite the claimed invention in any particular way, pointing

to an "amalgam of disclosures" from which an artisan could have created the claimed invention does not satisfy this requirement. *Flash-Control, LLC v. Intel Corp.*, 2021 WL 2944592, at *3 (Fed. Cir. July 14, 2021) (*citing Novozymes A/S v. DuPont Nutrition Biosciences APS*, 723 F.3d 1336, 1349 (Fed. Cir. 2013)). Instead, the specification must present each claim as an "integrated whole." *Id.* Whether a patent claim satisfies the written description requirement is a question of fact. *Ariad*, 598 F.3d at 1351.

### C.    Indefiniteness

43.     Whether any Asserted Claim of the Asserted Patents is invalid for failure to satisfy the definiteness requirement under 35 U.S.C. § 112. The Patent Act requires that a patent claim "particularly point[] out and distinctly claim[] the subject matter which the [applicant] regards as the invention." 35 U.S.C. § 112(b). Definiteness is a question of law based on underlying fact determinations. *Dow Chem. Co. v. Nova Chems. Corp. (Canada)*, 809 F.3d 1223, 1225 (Fed. Cir. 2015) (citing *Green Edge Enters., LLC v. Rubber Mulch Etc., LLC*, 620 F.3d 1287, 1299 (Fed. Cir. 2010) ("Definiteness ... and enablement ... are both questions of law with underlying factual determinations.")).

44.     The definiteness requirement is intended to provide notice to the public of the precise bounds of the patent rights claimed by the patentee. If a claim fails to inform those skilled in the art of the scope of the invention with reasonable certainty, the claim is invalid. *See ePlus, Inc. v. Lawson Software, Inc*., 700 F.3d 509, 519 (Fed. Cir. 2012); *see also Gen. Elec. Co. v. Wabash Appliance Corp.*, 304 U.S. 364, 369 (1938) ("The inventor must inform the public during the life of the patent of the limits of the monopoly asserted, so that it may be known which features may be safely used or manufactured without a license and which may not.") (internal quotation marks omitted)).

45.     The test for determining whether the claims are sufficiently definite is whether the "patent's claims, viewed in light of the specification and prosecution history, inform those skilled in the art about the scope of the invention with reasonable certainty." *Nautilus, Inc. v. Biosig Instruments, Inc.*, 134 S. Ct. 2120, 2129 (2014). "[D]efiniteness is measured from the viewpoint of a person skilled in the art at the time the patent was filed." *Id.* at 2128 (citations omitted). Although absolute or mathematical precision is not required, "[t]he claims, when read in light of the specification and the prosecution history, must provide objective boundaries for those of skill in the art" such that a person skilled in the art is informed about the scope of the invention with "reasonable certainty." *Interval Licensing LLC v. AOL, Inc.*, 766 F.3d 1364, 1370-71 (Fed. Cir. 2014). "Some modicum of uncertainty ... is the 'price of ensuring the appropriate incentives for innovation.'" *Teva Pharms. USA, Inc. v. Sandoz, Inc.*, 789 F.3d 1335, 1341 (Fed. Cir. 2015) (*quoting Nautilus*, 134 S. Ct. at 2124).  But, "a patent must be precise enough to afford clear notice of what is claimed, thereby apprising the public of what is still open to them." *Id.* This is particularly important where different approaches to measurement are involved. *Dow Chem. Co. v. Nova Chems. Corp. (Canada)*, 803 F.3d 620, 630 (Fed. Cir. 2015) ("[T]he patent and prosecution history must disclose a single known approach or establish that, where multiple known approaches exist, a person having ordinary skill in the art would know which approach to select."); *see also Teva*, 789 F.3d at 1341, 1344-45 (holding a claim indefinite where molecular weight could be measured three different ways and would yield different results and the patent and prosecution history did not provide guidance as to which measure to use).

46.     "[D]efiniteness 'is amenable to resolution by the jury where the issues are factual in nature." *BJ Servs. Co. v. Halliburton Energy Servs., Inc.*, 338 F.3d 1368, 1372 (Fed. Cir. 2003); *Dow Chem.*, 809 F.3d at 1225 (holding that a "question about the state of the knowledge of a

Exhibit 5
Defendants' Statement of Issues of Law that Remain to be Litigated

skilled artisan is a question of fact"). When the "question of definiteness … require[s] the resolution of critical factual issues," it is "properly [put] before the jury." *Bombardier Recreational Prods. Inc. v. Arctic Cat Inc.*, 785 F. App'x 858, 867 (Fed. Cir. 2019); *Ateliers de la Haute-Garonne v. Broetje Automation-USA Inc.*, 14 F. Supp. 3d 588, 591 (D. Del. 2014) (denying summary judgement such that "the issue of indefiniteness will be presented to the jury at trial").

### D.     Failure to Claim What Applicant/Inventors Regarded as Their Invention

47.     Whether any Asserted Claims of the Asserted Patents are invalid for failure to claim what the Applicant/Inventors regarded as their invention under 35 U.S.C. § 112. For "a claim to comply with section 112, paragraph 2, it must satisfy two requirements: first, it must set forth what 'the applicant regards as his invention,' and second, it must do so with sufficient particularity and distinctness, *i.e.*, the claim must be sufficiently 'definite.'" *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1377 (Fed. Cir. 2000); *see also Allen Eng'g Corp. v. Bartell Indus.*, *Inc*., 299 F.3d 1336, 1348 (Fed. Cir. 2002) (explaining that § 112 includes two requirements, one for definiteness and one that the inventors claim what they regard as their invention).

48.     A patent claim is invalid under § 112, paragraph 2 "[w]here it would be apparent to one of skill in the art, based on the specification, that the invention set forth in a claim is not what the patentee regarded as his invention." *Allen Eng'g Corp.*, 299 F.3d at 1349. Whether a claim recites the subject matter which the applicant regards as his invention is a question of law. *See Solomon*, 216 F.3d at 1377.

### E.     Priority Date

49.     What is the priority date of the Asserted Claims of the Asserted Patents. "[A] claim in a later application receives the benefit of the filing date of an earlier application so long as the disclosure in the earlier application meets the requirements of 35 U.S.C. § 112, ¶ 1, including the

written description requirement, with respect to that claim." *Tech. Licensing Corp. v. Videotek, Inc.*, 545 F.3d 1316, 1326 (Fed. Cir. 2008). When "a patentee seeks the benefit of the filing date of an earlier filed application, compliance with the written description requirement may turn on whether the disclosure of the earlier application provides 'adequate support' for the claims at issue." *Id.* at 1324. "[T]he prior application must 'convey with reasonable clarity to those skilled in the art that, as of the filing date sought, [the inventor] was in possession *of the invention*.'" *Id.* at 1331-32 (*quoting Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1563-64 (Fed. Cir. 1991)); *see also LizardTech*, 424 F.3d at 1345 ("[The written description] must describe the invention sufficiently to convey to a person of skill in the art that the patentee had possession of the claimed invention at the time of the application, *i.e.*, that the patentee invented what is claimed."); *Ariad Pharms.*, 598 F.3d at 1351 (en banc) ("the test for sufficiency is whether the disclosure of the application relied upon reasonably conveys to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date.").

50.     "When an alleged infringer attacks the validity of an issued patent, our well-established law places the burden of persuasion on the attacker to prove invalidity by clear and convincing evidence." *Tech. Licensing*, 545 F.3d at 1327. The party "having the ultimate burden of proving its defense of invalidity based on anticipating prior art, [] has the burden of going forward with evidence that there is such anticipating prior art," where "going forward with the evidence" means "both producing additional evidence and presenting persuasive argument based on new evidence or evidence already of record, as the case may require." *Id.* Then, the patentee "has the burden of going forward with evidence either that the prior art does not actually anticipate, or[] that it is not prior art because the asserted claim is entitled to the benefit of a filing date prior to the alleged prior art. This requires [the patentee] to show not only the existence of the earlier

application, but why the written description in the earlier application supports the claim." *Id.* (internal citation omitted). Finally, "the burden of going forward again shifts to the proponent of the invalidity defense[] to convince the court that [the patentee] is not entitled to the benefit of the earlier filing date." *Id.* at 1328.

### F. Prior Art Under the Pre-AIA and AIA

51. Whether pre-AIA Sections 102 and 103 of the Patent Act apply to the Asserted Claims of the '172 and '220 Patents. *See* 35 U.S.C. §§ 102, 103 (pre-AIA).

52. A patentee is not entitled to a patent if "the invention was described in . . . a patent granted on an application for patent by another filed in the United States before the invention by the applicant for patent." 35 U.S.C. § 102(e)(2) (pre-AIA). A patentee is also not entitled to a patent if "he did not himself invent the subject matter sought to be patented." 35 U.S.C. § 102(f) (pre-AIA).

53. "A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 , if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." 35 U.S.C. § 103 (pre-AIA).

54. "AIA 35 U.S.C. 102 and 103 take effect on March 16, 2013. These new provisions apply to any patent application that contains or contained at any time: (1) A claim to a claimed invention that has an effective filing date that is on or after March 16, 2013; or (2) a designation as a continuation, divisional, or continuation-in-part of an application that contains or contained at any time a claim to a claimed invention that has an effective filing date that is on or after March

16, 2013. AIA 35 U.S.C. 102 and 103 also apply to any patent resulting from an application to which AIA 35 U.S.C. 102 and 103 were applied." 78 Fed. Reg., No. 31, 11072 (Feb. 14, 2013).

55.     Pursuant to Section 102 of the Patent Act,

A person shall be entitled to a patent unless (1) the claimed invention was patented, described in a printed publication, or in public use, on sale, or otherwise available to the public before the effective filing date of the claimed invention; or (2) the claimed invention was described in a patent issued under section 151, or in an application for patent published or deemed published under section 122(b), in which the patent or application, as the case may be, names another inventor and was effectively filed before the effective filing date of the claimed invention.

35 U.S.C. § 102(a).

56.     "A patent for a claimed invention may not be obtained, notwithstanding that the claimed invention is not identically disclosed as set forth in section 102, if the differences between the claimed invention and the prior art are such that the claimed invention as a whole would have been obvious before the effective filing date of the claimed invention to a person having ordinary skill in the art to which the claimed invention pertains. Patentability shall not be negated by the manner in which the invention was made." 35 U.S.C. § 103.

## G.     Anticipation

57.     Whether any Asserted Claim of the '172 and '220 Patents is anticipated in view of the prior art under 35 U.S.C. § 102 (pre-AIA) or 35 U.S.C. § 102. Whether any Asserted Claim of the '708 Patent is anticipated in view of the prior art under 35 U.S.C. § 102. An alleged invention must be new to satisfy the requirements of patentability. *See C.R. Bard, Inc. v. M3 Sys., Inc.*, 157 F.3d 1340, 1349 (Fed. Cir. 1998). A patent is not new or novel, however, if it was disclosed in a § 102 prior art reference. *See generally* 35 U.S.C. § 102 (pre-AIA); 35 U.S.C. § 102. A reference anticipates if it is shown "that each element of the claim in issue is found, either expressly or under principles of inherency, in a single prior art reference, or that the claimed invention was previously

known or embodied in a single prior art device or practice." *Minn. Mining & Mfg. Co. v. Johnson & Johnson Orthopaedics, Inc.*, 976 F.2d 1559, 1565 (Fed. Cir. 1992). "Under the principles of inherency, if the prior art necessarily functions in accordance with, or includes, the claims limitations, it anticipates." *Leggett & Platt, Inc. v. VUTEK, Inc.*, 537 F.3d 1349, 1354 (Fed. Cir. 2008) (internal quotation marks omitted).

58.     "The disclosure in an assertedly anticipating reference must be adequate to enable possession of the desired subject matter." *Elan Pharms.*, 346 F.3d at 1055. "For a prior-art reference to be enabling, it need not enable the claim in its entirety, but instead the reference need only enable a single embodiment of the claim." *In re Morsa*, 803 F.3d 1374, 1377 (Fed. Cir. 2015). Anticipatory enablement is a less demanding standard than enablement under 35 U.S.C. § 112. *See SRI Int'l, Inc., v. Internet Sec. Systems, Inc.*, 511 F.3d 1186, 1194 (Fed. Cir. 2008) (referencing "the lower enablement standard for prior art"). In particular, anticipatory enablement does not require "actual performance" of the enabling disclosure. *Novo Nordisk Pharms., Inc. v. Bio-Tech. Gen. Corp.*, 424 F.3d 1347, 1355 (Fed. Cir. 2005); *In re Antor Media Corp.*, 689 F.3d 1282, 1290 (Fed. Cir. 2012). "'Rather, anticipation only requires that those suggestions be enabled to one of skill in the art.'" *Kennametal, Inc. v. Ingersoll Cutting Tool Co.*, 780 F.3d 1376, 1383 (Fed. Cir. 2015) (*quoting Novo Nordisk*, 424 F.3d at 1355). Finally, "both claimed and unclaimed materials disclosed in a [prior art] patent are presumptively enabling." *In re Antor Media Corp.*, 689 F.3d at 1287; *see also Cubist Pharms., Inc. v. Hospira, Inc.*, 75 F. Supp. 3d 641, 661 & n.10 (D. Del. 2014); *Robocast, Inc. v. Apple Inc.*, 39 F. Supp. 3d 552, 565 (D. Del. 2014).

## H.     Obviousness

59.     Whether any Asserted Claim of the '172 and '220 Patents is obvious in view of the prior art under 35 U.S.C. § 103 (pre-AIA) or 35 U.S.C. § 103. *See KSR Int'l Co. v. Teleflex Inc.*,

550 U.S. 398, 405, 421 (2007); *Wyers v. MasterLock Co.*, 616 F.3d 1231, 1237 (Fed. Cir. 2010).

Whether any Asserted Claim of the '708 Patent is obvious in view of the prior art under 35 U.S.C.

§ 103. *See KSR*, 550 U.S. at 405; *Wyers*, 616 F.3d at 1237.

60.     "[O]bviousness is a matter of law based on findings of underlying fact." *Sanofi-Synthelabo v. Apotex, Inc.*, 550 F.3d 1075, 1085 (Fed. Cir. 2008). The underlying factual considerations include: "the scope and content of the prior art are to be determined; differences between the prior art and the claims at issue are to be ascertained; and the level of ordinary skill in the pertinent art resolved. Against this background, the obviousness or nonobviousness of the subject matter is determined. Such secondary considerations as commercial success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented." *KSR*, 550 U.S. at 406 (*quoting Graham v. John Deere Co. of Kansas City*, 383 U.S. 1, 17-18 (1966)); *see also ABT Sys., LLC v. Emerson Elec. Co.*, 797 F.3d 1350, 1357 (Fed. Cir. 2015). Obviousness can be established by noting that "there existed at the time of invention a known problem for which there was an obvious solution encompassed by the patent's claims." *KSR*, 550 U.S. at 420. Furthermore, it is not only the specific problem motivating the patentee which is relevant, but rather "any need or problem known in the field of endeavor at the time of invention and addressed by the patent can provide a reason for combining the elements in the manner claimed." *Id.* In addition, because "[a] person of ordinary skill is also a person of ordinary creativity," the person of ordinary skill will be able to "fit the teachings of multiple patents together like pieces of a puzzle," regardless of whether each piece of prior art was designed to solve the problem at hand. *Id.* at 420-21; *see also Leapfrog Enters., Inc. v. Fisher-Price, Inc.*, 485 F.3d 1157, 1161-1162 (Fed. Cir. 2007).

61.     Because obviousness is to be judged under "an expansive and flexible approach" driven by "common sense," an award of patentability requires "more than the predictable use of prior art elements according to their established functions." *KSR*, 550 U.S. at 415-18. This flexible standard expands the obviousness analysis beyond just "published articles and the explicit content of issued patents." *Id*. at 419. As the Supreme Court has articulated, a patent that merely combines "familiar elements according to known methods is likely to be obvious when it does no more than yield predictable results." *Id*. at 416 (recognizing that when a patent claims a structure already known in the prior art that is altered by the mere substitution of one element for another known in the field, the combination must do more than yield a predictable result). Similarly, where a person of ordinary skill in the art simply pursues "known options" from a "finite number of identified, predictable solutions," obviousness under § 103 results. *Id*. at 421.

62.     Secondary considerations, if present, are also relevant to the obviousness analysis. *ABT Sys., LLC*, 797 F.3d at 1361. Simultaneous or near-simultaneous invention by others is a particularly important secondary consideration that supports holding the claimed invention obvious. *See Geo. M. Martin Co. v. Alliance Mach. Sys. Int'l LLC*, 618 F.3d 1294, 1305-06 (Fed. Cir. 2010) ("Independently made, simultaneous inventions, made 'within a comparatively short space of time,' are persuasive evidence that the claimed apparatus 'was the product only of ordinary ... skill.'") (*quoting Concrete Appliances Co. v. Gomery*, 269 U.S. 177, 184 (1925)). Other secondary considerations include commercial success, licensing, praise, long-felt need, failure of others, unexpected results, teaching away, and copying. *See KSR*, 550 U.S. at 406 (*quoting Graham*, 383 U.S. at 17-18 ("Such secondary considerations as commercial success, long felt but unsolved needs, failure of others, etc., might be utilized to give light to the circumstances surrounding the origin of the subject matter sought to be patented.")). In order for these objective

indicia of nonobviousness "to be accorded substantial weight, its proponent must establish a nexus between the evidence and the merits of the claimed invention." *SIBIA Neurosciences, Inc. v. Cadus Pharma., Corp.*, 225 F.3d 1349, 1359 (Fed. Cir. 2000) (*quoting In re GPAC Inc.*, 57 F.3d 1573, 1580 (Fed. Cir. 1995)). However, even if secondary considerations exist, they cannot overcome a "strong prima facie case of obviousness." *Wyers*, 616 F.3d at 1246.

63.     One consideration that is not relevant to the obviousness inquiry is enablement. Even "[a] non-enabling reference may qualify as prior art for the purpose of determining obviousness," *ABT*, 797 F.3d at 1360 n.2 (*quoting Symbol Tech., Inc. v. Opticon, Inc.*, 935 F.2d 1569, 1578 (Fed. Cir. 1991)), "and even 'an inoperative device ... is prior art for all that it teaches.'" *Id.* (*quoting Beckman Instruments, Inc. v. LKB Produkter AB*, 892 F.2d 1547, 1551 (Fed. Cir. 1989)); *see also In re Antor Media*, 689 F.3d at 1292.

64.     Obviousness is judged from the perspective of a person of ordinary having skill in the art at the time the alleged invention was made. *Takeda Chem. Indus. v. Alphapharm Pty., Ltd.*, 492 F.3d 1350, 1354-55 (Fed. Cir. 2007) ("An invention is not patentable, inter alia, 'if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art'") (*quoting* 35 U.S.C. § 103(a)). A person of ordinary skill is a hypothetical person who is "presumed to be aware of all the pertinent prior art." *Standard Oil Co. v. Am. Cyanamid Co.*, 774 F.2d 448, 454 (Fed. Cir. 1985).

## I.     Improper Inventorship

65.     Whether the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f) (pre-AIA). Under Section 102(f) of the Patent Act, "[a] person shall be entitled to a patent unless…he did not himself invent the subject matter sought to be

patented." *Id.*; *see also In re VerHoef*, 888 F.3d 1362, 1368 (Fed. Cir. 2018) (affirming rejection of claims for improper inventorship under § 102(f)); *PerSeptive Biosystems, Inc. v. Pharmacia Biotech, Inc.*, 225 F.3d 1315, 1321 (Fed Cir. 2000) ("Examiners are required to reject applications under 35 U.S.C. § 102(f) on the basis of improper inventorship."). This provision "makes the naming of the correct inventor or inventors a condition of patentability; failure to name them renders a patent invalid." *In re VerHoef*, 888 F.3d at 1367-68 (*quoting Pannu v. Iolab Corp.*, 155 F.3d 1344, 1349-50 (Fed. Cir. 1998)).

66.     The Federal Circuit "has stated that '[d]etermining 'inventorship' is nothing more than determining who conceived the subject matter at issue.'" *In re VerHoef*, 888 F.3d at 1365. "Conception and inventorship are ultimately questions of law . . .  but they are premised on underlying factual findings." *Id.*

67.     "When a question of inventorship is presented 'the critical question ... is who conceived ... the subject matter of the claims at issue.'" *Frank's Casing Crew & Rental Tools, Inc. v. PMR Techs., Ltd.*, 292 F.3d 1363, 1373 (Fed. Cir. 2002) (*quoting Ethicon, Inc. v. U.S. Surgical Corp.*, 135 F.3d 1456, 1460 (Fed. Cir. 1998)). "To determine whether [a person] made a contribution to the conception of the subject matter of [a claim, the] court must determine what [the person's] contribution was and then whether that contribution's role appears in the *claimed invention*." *Frank's Casing Crew & Rental Tools*, 292 F.3d at 1373 (*quoting Ethicon*, 135 F.3d at 1461). While "an inventor need not make a contribution to every claim in the patent," an inventor must contribute to at least one claim. *Frank's Casing Crew & Rental Tools*, 292 F.3d at 1373. "A joint inventor must: '(1) contribute in some significant manner to the conception or reduction to practice of the invention, (2) make a contribution to the claimed invention that is not insignificant in quality, when that contribution is measured against the dimension of the full invention, and (3)

do more than merely explain to the real inventors well-known concepts and/or the current state of the art.'" *In re VerHoef*, 888 F.3d at 1366 (*quoting Pannu*, 155 F.3d at 1351).

## IV.   UNENFORCEABILITY OF THE ASSERTED PATENTS

### A.   Prosecution Laches

68.    Whether the '172 and '220 Patents are unenforceable due to prosecution laches. The doctrine of laches is an equitable affirmative defense. *Cancer Research Tech. Ltd. v. Barr Lab'ys Inc.*, 625 F.3d 724, 728 (Fed. Cir. 2010). Prosecution laches may "render a patent unenforceable when it has issued only after an unreasonable and unexplained delay in prosecution that constitutes an egregious misuse of the statutory patent system under a totality of the circumstances." *Hyatt v. Hirshfeld*, 998 F.3d 1347, 1359-60 (Fed. Cir. 2021) (*quoting Cancer Research*, 625 F.3d at 728). "[T]he doctrine of prosecution laches places an additional, equitable restriction on patent prosecution conduct beyond those imposed by statute or PTO regulation." *Hyatt*, 998 F.3d at 1366. "An applicant must therefore not only comply with the statutory requirements and PTO regulations but must also prosecute its applications in an equitable way that avoids unreasonable, unexplained delay that prejudices others." *Id*.

69.    Prosecution laches as a defense to infringement requires proof of two elements: (a) that the patentee's delay in prosecution was unreasonable and inexcusable under the totality of the circumstances; and (b) that the accused infringer or the public suffered prejudice attributable to the delay. *Hyatt*, 998 F.3d at 1362 (citing *Cancer Research*, 625 F.3d at 728-29).

70.    Whether an applicant's delay is unreasonable is a fact-intensive inquiry that depends on the specific circumstances. *Hyatt*, 998 F.3d at 1366-67. "Determinations of unreasonable delay are not limited to the specific patent application in question; rather, 'an examination of the totality of the circumstances, including the prosecution history of all of a series

of  related patents and overall delay in issuing claims, may trigger laches.'" *Personalized Media Commc'ns, LLC v. Apple, Inc.*, 552 F. Supp. 3d 664, 685-86 (E.D. Tex. 2021), *aff'd*, 57 F.4th 1346 (Fed. Cir. 2023) (citing *Hyatt*, 998 F.3d at 1366-67).

71.    "[P]rosecution laches' requirement of an unreasonable and unexplained delay includes a finding of prejudice, as does any laches defense. [T]o establish prejudice an accused infringer must show evidence of intervening rights, *i.e.*, that either the accused infringer or others invested in, worked on, or used the claimed technology during the period of delay." *Personalized Media Commc'ns*, 552 F. Supp. 3d at 690, *aff'd*, 57 F.4th 1346 (*quoting Cancer Research*, 625 F.3d at 729).

### B.    Inequitable Conduct

72.    Whether the '172 and '220 Patents are unenforceable due to inequitable conduct for improper inventorship. "Inequitable conduct is an equitable defense to patent infringement that, if proved, bars the enforcement of a patent." *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1285 (Fed. Cir. 2011). The Federal Circuit has been clear that it "is the inequitable-conduct rules that provide a safety valve in the event of deceit." *Egenera, Inc. v. Cisco Sys., Inc.*, 972 F.3d 1367, 1377 (Fed. Cir. 2020).

### 1.    Inequitable Conduct Based On Improper Inventorship

73.    Inequitable conduct may be based on improper inventorship when "the named inventors of the patents made material misrepresentations regarding inventorship with intent to deceive the PTO during the prosecution of the patents." *PerSeptive Biosystems*, 225 F.3d at 1317 (affirming district court's inequitable conduct holding).

74.    "Inequitable conduct includes affirmative misrepresentations of a material fact, failure to disclose material information, or submission of false material information, coupled with

an intent to deceive." *Id.* at 1318 (internal citation omitted). "A party asserting inequitable conduct must prove by clear and convincing evidence that a patent applicant breached that duty by (1) 'fail[ing] to disclose material information or submit [ting] materially false information to the PTO' with (2) 'intent to mislead or deceive the examiner.'" *Advanced Magnetic Closures*, 607 F.3d 817, 829 (Fed. Cir. 2010) (*quoting McKesson Info. Sols.*, 487 F.3d at 913).

75.     "Determination of inequitable conduct requires a two-step analysis. First, the trial court must determine whether the conduct meets a threshold level of materiality. The trial court must then also determine whether the evidence shows a threshold level of intent to mislead the PTO . . . Once the threshold levels of materiality and intent have been established, the trial court is required to weigh materiality and intent. The more material the conduct, the less evidence of intent will be required in order to find that inequitable conduct has occurred. In light of all the circumstances, the court must then determine whether the applicant's conduct is so culpable that the patent should be held unenforceable." *PerSeptive Biosystems*, 225 F.3d at 1318-19 (internal citations omitted).

76.     "Under the materiality prong, information is material when a reasonable examiner would 'likely consider [the information] important in deciding whether to allow an application to issue as a patent.'" *Advanced Magnetic Closures*, 607 F.3d at 829. "Although but-for materiality generally must be proved to satisfy the materiality prong of inequitable conduct, this court recognizes an exception in cases of affirmative egregious misconduct." *Therasense*, 649 F.3d at 1292.

77.     As "a critical requirement for obtaining a patent, inventorship is material." *Advanced Magnetic Closures,* 607 F.3d at 830 (*citing PerSeptive Biosystems*, 225 F.3d at 1321); *see also* 35 U.S.C. § 102(f) (pre-AIA) ("A person shall be entitled to a patent unless…he did not

himself invent the subject matter sought to be patented."); 35 U.S.C. § 101; *In re VerHoef*, 888

F.3d at 1368 (affirming rejection of claims for improper inventorship under § 102(f)); *PerSeptive*

*Biosystems*, 225 F.3d at 1321 ("Examiners are required to reject applications under 35 U.S.C. §

102(f) on the basis of improper inventorship.").

78.     The Federal Circuit "has stated that '[d]etermining 'inventorship' is nothing more

than determining who conceived the subject matter at issue.'" *In re VerHoef*, 888 F.3d at 1365.

"Conception and inventorship are ultimately questions of law . . . but they are premised on

underlying factual findings." *Id.*

79.     "When a question of inventorship is presented 'the critical question ... is who

conceived ... the subject matter of the claims at issue.'" *Frank's Casing Crew & Rental Tools*, 292

F.3d at 1373 (*quoting Ethicon*, 135 F.3d at 1460). "To determine whether [a person] made a

contribution to the conception of the subject matter of [a claim, the] court must determine what

[the person's] contribution was and then whether that contribution's role appears in the *claimed*

*invention*." *Frank's Casing Crew & Rental Tools*, 292 F.3d at 1373 (quoting *Ethicon*, 135 F.3d at

1461). While "an inventor need not make a contribution to every claim in the patent," an inventor

must contribute to at least one claim. *Frank's Casing Crew & Rental Tools*, 292 F.3d at 1373. "A

joint inventor must: '(1) contribute in some significant manner to the conception or reduction to

practice of the invention, (2) make a contribution to the claimed invention that is not insignificant

in quality, when that contribution is measured against the dimension of the full invention, and (3)

do more than merely explain to the real inventors well-known concepts and/or the current state of

the art.'" *In re VerHoef*, 888 F.3d at 1366 (quoting *Pannu*, 155 F.3d at 1351).

80.     "Under the intent prong, a party can prove intent to deceive the PTO based on

direct evidence or on circumstantial evidence 'with the collection of inferences permitting a

confident judgment that deceit has occurred.'" *Advanced Magnetic Closures*, 607 F.3d at 829 (quoting *McKesson Info. Sols.*, 487 F.3d at 913). "Because direct evidence of deceptive intent is rare, a district court may infer intent from indirect and circumstantial evidence. However, to meet the clear and convincing evidence standard, the specific intent to deceive must be 'the single most reasonable inference able to be drawn from the evidence.'" *Therasense*, 649 F.3d at 1290 (*quoting Star Sci., Inc. v. R.J. Reynolds Tobacco Co.*, 537 F.3d 1357, 1366 (Fed. Cir. 2008) (internal citation omitted)). "When an applicant falsely claims that he has invented a device, he can hardly claim the right to enforce a patent to which he was never entitled . . . [A] district court can, *a fortiori*, exercise its discretion to hold a patent unenforceable when a person falsely swears that he invented a device before the PTO." *Advanced Magnetic Closures*, 607 F.3d at 832.

81.     The Federal Circuit "ha[s] explained that 'if unenforceable due to inequitable conduct, a patent may not be enforced even by 'innocent' co-inventors. One bad apple spoils the entire barrel. Misdeeds of co-inventors, or even a patent attorney, can affect the property rights of an otherwise innocent individual.'" *Frank's Casing Crew & Rental Tools*, 292 F.3d at 1377 (quoting *Stark v. Advanced Magnetics, Inc.*, 119 F.3d 1551, 1556 (Fed. Cir. 1997)).

## V.     DEFENDANTS' REMEDIES

### A.     Exceptional Case

82.     Whether Defendants are entitled to its costs and attorneys' fees under 35 U.S.C. § 285. "The court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285. An award of "attorney fees is not automatic, even for the extraordinary case." *Nat'l Presto Indus., Inc.*, 76 F.3d at 1197 (affirming denial of attorneys' fees even though willful infringement was found). Entitlement to attorneys' fees under 35 U.S.C. § 285 is not automatic,

Exhibit 5
Defendants' Statement of Issues of Law that Remain to be Litigated

and must be demonstrated by a preponderance of the evidence. *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 557 (2014).

83.    The Supreme Court has defined an "exceptional" case as "one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Id*. at 554. The district court "may determine whether a case is 'exceptional' in the case-by-case exercise of their discretion, considering the totality of the circumstances." *Id*.

84.    "[A] strong or even correct litigating position is not the standard by which [the court] assess[es] exceptionality." *Stone Basket Innovations, LLC*, 892 F.3d at 1180). "A party's position on issues of law ultimately need not be correct for them to not 'stand[ ] out,' or be found reasonable." *Id.* (quoting *SFA Sys., LLC*, 793 F.3d at 1348).

# EXHIBIT 6

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | | |

## **EXHIBIT 6: PLAINTIFF'S WITNESS LIST**

Plaintiff Natera, Inc. ("Natera") identifies the following fact witnesses that it may call live or by deposition at trial.  Natera reserves the right to modify this list in accordance with Fed. R. Civ. P. 26(a)(3), D. Del. LR 16.3, or in view of other events or changed circumstances that may occur before or during trial.  Natera expressly reserves the right to call live or by deposition any witness on its witness list or any witness on the witness list of Defendants.  This list is not a commitment that Natera will call any particular witness at trial, or a representation that any witness listed is available or will appear for trial.  If any Natera, Defendants, or third-party witness is unavailable or refuses to testify live, Natera reserves the right to use their deposition testimony. With respect to Defendants' witnesses, Natera reserves the right to introduce testimony through deposition or live examination, as appropriate.  In addition, Natera reserves the right to call any witness, whether listed below or not, to establish authenticity and/or admissibility of any trial exhibit whose authenticity or admissibility is challenged by Defendants.  Notwithstanding providing this list, Natera makes no representation regarding its ability to force any witness to appear at trial unwillingly.

Natera also reserves the right to call in its case in chief any witness identified by Defendants and to call by deposition any witness identified by Defendants who does not testify at trial or who is unavailable.  Natera also reserves the right to call any witness in its list either in its case in chief, or as a rebuttal witness, or both.

## I.    FACT WITNESSES

### A.  Witnesses Natera Intends to Call to Testify (Live or by Deposition)

1.  Matthew Rabinowitz (Live)

2.  John Fesko (Live)

3.  Solomon Moshkevich (Live)

4.  Bernhard Zimmermann (Live)

5.  George Gemelos (Live)

6.  Laboratory Corporation of America / Taylor Jensen (Live/Designation)

7.  SeraCare Corporation / Yves Konigshofer (Live/Designation)

8.  Defendants' Corporate Representative

**B.  Witnesses Natera May Call to Testify**

1.  Michael Brophy

2.  Zachary Demko

3.  Allison Ryan

4.  Joshua Babiarz

5.  Alexander Wong

6.  Huseyin Eser Kirkizlar

7.  Philippe Lacroute

8.  Tudor Constantin

9.  Lane Eubank

10. Matthew Hill

11. Michael Dodd

12. Milena Banjevic

13. Onur Sakarya

14. Joshua Stahl

15. Robert Daber

16. Ryan Walters

17. Sandra Close

18. Tim Holwick

19. Jill Stefanelli

20. Darren Fogg

21. Holly Tilson

22. Mariah White

23. Todd Druley

24. Jeffrey Costa

25. Sunny Gilbert

26. Jason Myers

27. John Iafrate

28. Long Le

29. All witnesses named on Defendants' trial witness list

## II.   EXPERT WITNESSES

Natera lists below the names of the experts it may call at trial.  Natera intends to call its experts live at trial and does not currently intend to seek to introduce their testimony by deposition designation unless one or more of its experts becomes unavailable and/or is unable or unwilling to travel or testify live at trial.

1.   Dr. John Quackenbush

2.   Dr. Paul Spellman

3.   Mr. Robert Stoll

4.   Mr. Jerzy Wojcik

5.   Dr. Ryan Sullivan

6.   Dr. Anup Malani

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant,* | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |
| | ) | |

**EXHIBIT 6**

**DEFENDANTS' OBJECTIONS TO NATERA'S WITNESS LIST**

Exhibit 6
Defendants' Objections to Natera's Witness List

Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") object to any testimony by any of Plaintiff Natera, Inc.'s ("Natera") expert witnesses to the extent their testimony is outside the scope of their expert reports, their expertise, or their opinions offered in this case. Defendants also object to any testimony by any of Natera's expert witnesses to the extent their testimony pertains to any opinions that have either been stricken or precluded by the Court. Defendants further object to any testimony by any of Natera's expert witnesses to the extent their testimony pertains to any issue that has been decided by the Court.

Defendants object to Natera calling at trial any witness listed on its witness list by deposition testimony to the extent that the witness testifies live at trial. Defendants also object to Natera calling at trial any fact witnesses not identified on Natera's FRCP 26(a)(1) disclosures, not identified as a document custodian, and not deposed in his personal capacity or not designated on specific FRCP 30(b)(6) deposition topics.

1

# EXHIBIT 7

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant*, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |

**EXHIBIT 7**

**DEFENDANTS' PRELIMINARY TRIAL WITNESS LIST**

Exhibit 7
Defendants' Preliminary Trial Witness List

Pursuant to Delaware Local Rule 16.3, Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") hereby submit the preliminary list of witnesses Defendants will or may call to testify at trial live or by deposition. The inclusion of a witness on this list does not require Defendants to call that witness to testify, and does not imply or establish that Defendants have the power to compel the live testimony of that witness or make that witness available to the opposing party. Defendants expressly reserve the right to call any witness identified by Plaintiff Natera, Inc. ("Natera"), whether or not listed on Defendants' list below. Defendants also expressly reserve the right to call any witness for purposes of rebuttal, impeachment, or authentication of a document.

Subject to, and without waiving the foregoing rights and objections, Defendants identify the following preliminary list of trial witnesses it will or may call to testify before the jury:

## I.    DEFENDANTS' WILL CALL WITNESSES

### A.    Fact Witnesses

Defendants expect to call the following fact witnesses at trial:

Robert Daber (Live)

Joshua Stahl (Live)

Long Phi Le (Live)

Philippe Lacroute (Live/Designation)

Tudor Constantin (Live/Designation)

Allison Ryan (Live/Designation)

Milena Banjevic (Live/Designation)

Natera's Corporate Representative

Exhibit 7
Defendants' Preliminary Trial Witness List

**B.    Expert Witnesses**

Defendants expect to call the following expert witnesses at trial:

Stephen Amato (Live)

Gregory Cooper (Live)

Nathan Kelley (Live)

James Malackowski (Live)

All expert witnesses named on Natera's trial witness list

**II.    DEFENDANTS' MAY CALL WITNESSES**

Defendants may call the following fact witnesses at trial:

Jill Stefanelli

John Iafrate

Ryan Walters

Sandra Close

Jeffrey Costa

Todd Druley

Darren Douglas Fogg

Sunny Gilbert

Timothy Holwick

Taylor Jensen

Yves Konigshofer

Jason Myers

Holly Tillson

Mariah Tiffany White

Exhibit 7
Defendants' Preliminary Trial Witness List

Joshua Babiarz

Michael Brophy

Zachary Demko

Michael Dodd

Lane Eubank

John Fesko

George Gemelos

Solomon Moshkevich

Matthew Micah Hill

Onur Sakarya

Bernhard Zimmermann

Huseyin Eser Kirkizlar

Matthew Rabinowitz

Alexander Wong

All witnesses named on Natera's trial witness list

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | ) | |

**NATERA'S PRELIMINARY OBJECTIONS TO**
**DEFENDANTS' TRIAL WITNESS LIST (EXHIBIT 7 TO THE PRETRIAL ORDER)**

Natera provides its preliminary objections to Defendants' Trial Witness List (Ex. 7 to the Pretrial Order).  Natera reserves the right to revise, modify, supplement, or change its objections in response to subsequent Court rulings and/or Defendants' identification of issues of law and fact to be litigated or any new issues Defendants may raise, or for other good cause.

1.      Natera objects to Defendants' Trial Witness List as excessive, and in violation of the Federal Rules of Civil Procedure and Local Rules, as it does not fairly disclose who Defendants' intend to call at trial.  Specifically, for a five-day jury trial (when Defendants will be allotted no more than 50% of trial time), Defendants have designated twelve witnesses on its "Will Call" list and twenty-eight witnesses on its "May Call" list.  Natera reserves the right to seek relief from the Court should Defendants fail to provide adequate disclosure of the witnesses it will actually call sufficiently in advance of trial.

2.      Natera objects to the presentation of deposition testimony of any witness that is

1

available pursuant to Federal Rule of Civil Procedure 32 or appears at trial for any purpose.  Natera reserves the right to provide objections and counter-designations should Defendants be permitted to introduce testimony for such witnesses.

3. Natera objects to the inclusion of objections or colloquy made by counsel in any designated deposition testimony.

4. Natera objects to any witness designated by Defendants that is the subject of, or may offer testimony that is the subject of, any motions *in limine* or *Daubert* motions filed by Natera.

5. Natera objects to Defendants calling any live witnesses by videoconference absent prior agreement or order of the Court.

6. Natera reserves the right to seek to introduce any testimony and/or call any witness listed in Defendants' Witness List, if otherwise admissible.

7. Natera reserves the right to utilize deposition designations made by Defendants, as well as undesignated portions of deposition testimony for demonstratives, impeachment purposes or rebuttal.

8. Natera reserves the right to object to any specific questions or testimony at the time proffered to the Court.

9. For any exhibits appearing within Defendants' designated testimony, Natera's objections to use of such exhibits may appear in Defendants' Trial Exhibit List (Exhibit 11).

10. For any exhibits appearing within Defendants' designated testimony, Natera objects to Defendants' reliance on any exhibits that appear in Defendants' designations but that are not included in Defendants' Trial Exhibit List (Exhibit 11).

## I.   GENERAL OBJECTIONS

### A.   Fact Witnesses

11.     Natera incorporates by reference any objection to proposed deposition testimony of any witness as set forth in Natera's objections to Defendants' deposition designations.

12.     Natera objects to the testimony of any witness for which that witness lacks personal knowledge, testimony outside the scope of the Federal Rule of Civil Procedure 30(b)(6) testimony for which a witness was designated, testimony beyond the description for such witness as set forth in Defendants' Federal Rule of Civil Procedure 26(a) initial disclosures, testimony beyond the scope of Defendants' interrogatory responses, and/or testimony not otherwise properly disclosed under the Federal Rules of Civil Procedure.

13.     Natera objects to the testimony of any witness to the extent that it is impermissible under Federal Rules of Evidence 15, 701, 702, 703, 611, 401, 402, and/or 403.

14.     Natera objects to the testimony of any fact witness relating to claims or defenses that are no longer being asserted in this case.  Such evidence is irrelevant, potentially confusing and thus prejudicial, and a waste of time.

15.     Natera objects to the testimony of any fact witness relating to any equitable defenses asserted by Defendants and/or Natera's request for injunctive relief.  Such evidence is irrelevant to any issues properly before the jury, potentially confusing and thus prejudicial, and a waste of time.

16.     Natera reserves the right to provide objections and counter-designations to the designations of the transcripts of any witnesses' depositions by Defendants.

17.     Natera objects to Defendants calling their own witnesses by designation absent an adequate showing under Federal Rule of Civil Procedure 32.

18.     Natera reserves the right to object to Defendants calling witnesses identified on

Natera's Witness List but not on Defendants' Trial Witness List should Defendants attempt to call any such witnesses live or by deposition.

### B. Expert Witnesses

19.     Natera objects to the testimony of Defendants' experts to the extent that their testimony is related to any evidentiary issues raised by Natera in the parties' proposed Pretrial Order.

20.     Natera objects to Defendants calling any of their expert witnesses by deposition.

21.     Natera objects to Defendants' experts and their testimony to the extent that Defendants' experts attempt to opine on matters outside the scope of their Federal Rule of Civil Procedure 26(a)(2)(B) expert reports, deposition testimony, or their respective experience or purported areas of expertise.

22.     Natera objects to Defendants' experts and their testimony to the extent that they or the testimony are objectionable under one or more of Federal Rules of Evidence 105, 702, 703, 611, 401, 402, and/or 403.

23.     Natera objects to the testimony of any expert witness relating to claims or defenses that are no longer being asserted in this case.  Such evidence is irrelevant, potentially confusing and thus prejudicial, and a waste of time.

24.     Natera objects to the testimony of any expert witness relating to any equitable defenses asserted by Defendants and/or Natera's request for injunctive relief.  Such evidence is irrelevant to any issues properly before the jury, potentially confusing and thus prejudicial, and a waste of time.

25.     Natera objects to Defendants' experts and their testimony to the extent that they or the testimony are duplicative of the testimony of other witnesses, including to the extent duplicative/cumulative over the testimony of Defendants' other experts.

26.     Natera objects to Defendants' experts and their testimony to the extent that they or the testimony have not been properly, timely, and sufficiently disclosed during fact or expert discovery pursuant to Federal Rules of Civil Procedure 26 and 37.

27.     Natera objects to Defendants' experts and their testimony to the extent that they or it attempt to offer any rebuttal opinions not sufficiently described in the expert reports.

## II.   SPECIFIC OBJECTIONS

### A.   Fact Witnesses

28.     **Joshua Stahl.**  Natera objects to Defendants' calling Joshua Stahl to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).  Natera further objects to Defendants' calling Joshua Stahl to the extent that Joshua Stahl is expected to provide testimony relating to Defendants' equitable defense of prosecution laches.  Such testimony on issues wholly equitable in nature is irrelevant to any issues properly before the jury.  Such testimony would also be highly prejudicial, confusing and misleading to the jury.

29.     **Long Le.**  Natera objects to Defendants' calling Long Le on their "Will Call" witness list.  Dr. Le is one of the purported inventors of Defendants' infringing technology and is likely to testify about the timing of Defendants' development of the infringing technology at Massachusetts General Hospital ("MGH").  Dr. Le's likely testimony on the timing and development of the infringing technology is irrelevant, given that Defendants are not asserting prior invention by MGH of infringing technology under Section 102(g).  Similarly, any testimony by Dr. Le about his patent, alleged to be an anticipating reference, is not relevant.  There is no dispute that Dr. Le's patent was filed after the priority date of Natera's cfDNA Patents.   Even if Dr. Le's patent constitutes prior art, whether it anticipates the Asserted Claims of the cfDNA Patents is the province of Defendants' expert, not fact testimony by Dr. Le.  Dr. Le is also unlikely

5

to provide any relevant testimony about ArcherDX. Although a co-founder, Dr. Le is not, and has never been, an employee of ArcherDX, was not involved in the running of the company, nor did he have any role in ArcherDX's decision to develop or market the accused products. Dr. Le also was not involved in negotiations pertaining to ArcherDX's license with MGH. Dr. Le is, and continues to be, employed by MGH and as he candidly testified during his deposition, his ethical/employment obligations with MGH requires him to remain separate from ArcherDX. Testimony relating to the aforementioned subject matter by Dr. Le would also be highly prejudicial, confusing and misleading to the jury.

30.  **Philippe Lacroute.**  Natera objects to Defendants' calling Phillipe Lacroute to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

31.  **Tudor Constantin.**  Natera objects to Defendants' calling Tudor Constantin to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

32.  **Allison Ryan.**  Natera objects to Defendants' calling Allison Ryan to the extent that her testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

33.  **Milena Banjevic.**  Natera objects to Defendants' calling Milena Banjevic to the extent that her testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

34.  **Joshua Babiarz.**  Natera objects to Defendants' calling Joshua Babiarz to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

35.   **Zachary Demko**.  Natera objects to Defendants' calling Zachary Demko to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

36.   **Michael Dodd.**  Natera objects to Defendants' calling Michael Dodd to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

37.   **Lane Eubank.**  Natera objects to Defendants' calling Lane Eubank to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

38.   **George Gemelos.** Natera objects to Defendants' calling George Gemelos to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

39.   **Matthew Micah Hill.**  Natera objects to Defendants' calling Matthew Hill to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

40.   **Onur Sakarya.** Natera objects to Defendants' calling Onur Sakarya to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

41.   **Bernhard Zimmermann.**   Natera objects to Defendants' calling Bernhard Zimmermann to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).   Natera further objects to any presentation of Bernhard Zimmermann's deposition testimony to the extent that he testifies live at trial.

7

42.   **Huseyin Eser Kirkizlar.**   Natera objects to Defendants' calling Huseyin Kirkizlar to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

43.   **Matthew Rabinowitz.**   Natera objects to Defendants' calling Matthew Rabinowitz to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).  Natera further objects to any presentation of Matthew Rabinowitz's deposition testimony to the extent that he testifies live at trial.

44.   **Alexander Wong.**   Natera objects to Defendants' calling Alexander Wong to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).

45.   **John Fesko.**   Natera objects to any presentation of John Fesko's deposition testimony to the extent that he testifies live at trial.

46.   **Solomon Moshkevich.**   Natera objects to any presentation of Solomon Moshkevich's deposition testimony to the extent that he testifies live at trial.

47.   **Natera's Corporate Representative.**   Natera objects to Defendants' calling Natera's Corporate Representative to the extent that his/her testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine*.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*).   Natera objects to any presentation of Natera's Corporate Representative's deposition testimony to the extent that he testifies live at trial.

**B.   Expert Witnesses**

48.   **Gregory Cooper.**   Natera objects to Defendants' calling Dr. Cooper to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine* and *Daubert* motion.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*);

D.I. 432, 450.  Natera further objects to Defendants' calling Dr. Cooper to the extent that Dr. Cooper is expected to provide testimony relating to invalidity of the cfDNA Patents for improper inventorship.

49.    **Nathan Kelley.**  Natera objects to Defendants' calling Mr. Kelley to the extent that his testimony is the subject of, or may offer testimony that is the subject of, Natera's pending motion *in limine* and *Daubert* motion.  *See* Pretrial Order, Ex. 17 (Natera's motions *in limine*); D.I. 432, 450.  Natera further objects to Defendants' calling Mr. Kelley to the extent that Mr. Kelley is expected to provide testimony relating to patent law and/or Patent Office practices or procedures relating to Defendants' equitable defense of prosecution laches.  Such testimony on issues wholly equitable in nature is irrelevant to any issues properly before the jury.  *See, e.g.*, *Chrimar Holding Company, LLC v. ALE USA Inc.*, 732 Fed. Appx. 876, 881 (Fed. Cir. 2018) (noting equitable defenses including prosecution laches were left to the court after jury trial).

# EXHIBIT 8

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

NATERA, INC.,                          )
                                       )
                Plaintiff,             )
                                       )
        v.                             )   C.A. No. 20-125 (GBW)
                                       )   (CONSOLIDATED)
ARCHERDX INC., ARCHERDX LLC, and       )
INVITAE CORPORATION                    )
                                       )
                Defendants.            )


**EXHIBIT 8: NATERA'S DEPOSITION DESIGNATIONS**

Pursuant to D. Del. L.R. 16.3, Natera hereby submits the attached list of deposition designations that it may offer at trial.  Natera reserves the right to revise, modify, supplement, or change these designations (whether designated or not) in response to subsequent Court rulings, any new issues Defendants may raise, or for other good cause, including but not limited to further reducing the designations set forth in the attached designations, for purposes of cross-examination, impeachment, and/or rebuttal.  Natera reserves the right to designate additional deposition testimony or call any witness for live testimony in response to any of Defendants' deposition designations or for any other reason.  Natera also reserves the right to assert its original affirmative designation as a counter-counter designation to any counter-designation listed by Defendants.

Natera's designations include all exhibits that are referenced in the specified pages and lines, whether or not such exhibits are separately identified.  Natera reserves all rights to use any deposition testimony designated by Defendants.  Inclusion of a deposition designation on this list is neither an admission, nor a representation as to the admissibility of or relevance to any issue of any deposition designation.  By designating deposition testimony, Natera is neither representing nor admitting that Natera has the burden of proof on any topic.  Natera generally objects to any deposition testimony counter-designated by Defendants that is the subject of the parties' stipulations, agreed motions *in limine* (if any), Natera's motions *in limine*, motions to exclude certain evidence, *Daubert* motions and challenges to experts, and any dispositive motions.  Natera reserves all rights to make additional objections leading up to and at trial.

1

**NATERA'S OBJECTION KEY**

| Code | F.R.E. Rule | Objection Description |
|---|---|---|
| 28 U.S.C. § 1744 | 28 U.S.C. § 1744 | Uncertified U.S. patent |
| 28 U.S.C. § 1745 | 28 U.S.C. § 1745 | Uncertified foreign patent |
| A | F.R.E. 901-902 | Authenticity |
| AF | No applicable F.R.E. | Assumes facts not in evidence |
| ARG | F.R.E. 403, 611(a) | Argumentative |
| BRPL | No applicable F.R.E. | Brief, Pleading, or Order |
| C | F.R.E. 611 | Cumulative |
| CD | F.R.E. 403, 611(a) | Compound |
| DEP | No applicable F.R.E. | Improper Inclusion of Deposition or Trial Transcript |
| EXPERT | No applicable F.R.E. | Improper Use of Expert Report |
| FL | F.R.E. 604; 28 U.S.C. §1827 | Foreign Language without translation or translation deficient |
| FN | F.R.E. 602 | Lack of foundation |
| FRE 1002-1003 | F.R.E. 1002-1003 | Not best evidence |
| FRE 1004 | F.R.E. 1004 | Other Content Evidence |
| FRE 1006 | F.R.E. 1006 | Inadmissible summary |
| FRE 105 | F.R.E. 105 | Limited admissibility |
| FRE 106 | F.R.E. 106 | Incomplete designation |
| FRE 403 | F.R.E. 403 | Unfairly prejudicial, cumulative, waste of time |
| FRE 408 | F.R.E. 408 | Compromise/offers to compromise |
| FRE 608 | F.R.E. 608 | Character evidence inadmissible |
| FRE 611 | F.R.E. 611 | Leading |
| H | F.R.E. 801-802 | Hearsay |
| HH | F.R.E. 805 | Hearsay within hearsay |
| ID | F.R.E. 104, 403 | Incomplete designation |
| IH | No applicable F.R.E. | Incomplete Hypothetical |
| L | F.R.E. 701 | Legal conclusion |
| M | No applicable F.R.E. | Multiple Documents |
| MIL | No applicable F.R.E. | Inadmissible on a ground asserted in a motion *in limine* |
| MIS | F.R.E. 403, 611(a) | Misstates testimony |
| NR | F.R.C.P. 26(a)(2) | Not relied on by any expert in support of opinion |
| O | F.R.E. 701, 702, 703 | Opinion Testimony By Lay Witness |

| PRIV | F.R.E. 501, 502 | Privileged |
|---|---|---|
| PRIVACY | No applicable F.R.E. | Contains private personal information protected from disclosure under relevant law |
| Q | No applicable F.R.E. | Low quality/illegible |
| R | F.R.E. 401-402 | Not relevant |
| S | F.R.E. 602, 701, 702 | Speculation |
| U | F.R.C.P. 26, 37 | Untimely |
| V | F.R.E. 611(a) | Vague |

### EXHIBIT 8: NATERA'S DEPOSITION DESIGNATIONS

| Rule 30(b)(1) Deposition Designations Sandra Close | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 7:20–25 | | | | |
| 8:5–7 | | | | |
| 11:10–11 | | | | |
| 12:2–9 | | | | |
| 29:4–18 | | | | |
| 34:2–5 | | | | |
| 35:3–23 | R, 403, SPEC | | | |
| 36:12–15 | | | | |
| 36:24–37:9 | R, 403, I, OB | 36:23; 37:10-16 | FRE 403, R, S | |
| 45:23–46:7 | R, 403, SPEC, OB, V | 46:8; 46:10-20; 46:22-24 | FRE 403, R, S, FN | |
| 51:8–24 | R, 403, F, IH, OB, SPEC, V | 51:25-52:2 52:3-52:22 52:24 | L, O, FRE 403, R, V | |
| 65:20–23 | | 65:6-8; 65:11-13 | L, O, S, R, FRE 403 | |
| 66:2–5 | R, 403, F, OB, V, SPEC | | | |
| 66:7–10 | R, 403, F, OB, V, SPEC | | | |
| 73:10–75:24 | R, 403, OB, SPEC, V | | | |
| 76:17–77:24 | R, 403, F, OB, SPEC, V | 77:25-78:1; 78:3-7 | V, FRE 403, R, FN | |
| 78:8–20 | R, 403, I, OB, SPEC, V | 77:25-78:1; 78:3-7 | V, FRE 403, R, FN | |
| 78:21–25 | R, 403, I, V | 77:25-78:1; 78:3-20 | V, FRE 403, R, FN | |
| 80:6–17 | | | | |
| 81:10–18 | R, 403, SPEC | | | |
| 85:9–12 | R, 403, OB, SPEC, V | 85:20-22; 85:24-86:1 | V, FN, FRE 403, R | |
| 88:24–89:19 | R, 403, SPEC, OB | 89:21-24; 90:1 | V, O, FRE 403, R, L , FN, S | |
| 90:4–21 | R, 403, OB, SPEC | | | |

| Rule 30(b)(1) Deposition Designations Sandra Close | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 90:23–91:4 | R, 403, IH, OB, SPEC | | | |
| 94:18–95:11 | R, 403, OB, SPEC, V | | | |
| 95:15–97:12 | 403 | | | |
| 97:13–22 | 403 | | | |
| 99:4–16 | R, 403, CP, F, H, OB, V | | | |
| 99:18–23 | R, 403, OB, V | | | |
| 99:25–101:9 | R, 403, I, MIS, OB, V | 101:19-20; 101:22-24 | FRE 403, R, V, FN | |
| 102:2–15 | R, 403, OB, SPEC, V | | | |
| 102:25–104:6 | R, 403, OB, SPEC | 104:8-9; 104:11-18; 104:20-105:3; 105:6-14; 106:10-11; 106:13-21 | FN, L, O, FRE 403, R, V, S | |
| 113:13–114:10 | R, 403 | | | |
| 120:13–20 | R, 403 | | | |
| 121:4–20 | R, 403, OB, SPEC | | | |
| 121:22–122:20 | R, 403, OB, SPEC | | | |
| 122:22–123:7 | R, 403, OB, SPEC | | | |
| 135:14–138:13 | R, 403, OB, SPEC, V | | | |
| 143:17–145:5 | R, 403, SPEC, V | 145:6-8; 145:11-15 | S, FRE 403, R, FN, V | |
| 145:19–20 | | | | |
| 146:16–147:25 | R, 403, SPEC | | | |
| 154:10–155:1 | R, 403, SPEC | 155:3-5; 155:8-156:3 | S, V, FRE 403, R, FN | |
| 156:6–158:7 | R, 403, SPEC, OB, V | | | |

| Rule 30(b)(1) Deposition Designations Sandra Close | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 164:12–165:14 | R, 403, SPEC, OB, V | 165:16-166:1 | O, L, S, FRE 403, R, FN | |
| 168:9–169:8 | R, 403, SPEC, OB, V | | | |
| 169:21–170:6 | R, 403, H, V | | | |
| 171:7–172:22 | R, 403, SPEC, OB, V | 172:23-25; 173:2-6; 173:10-13 | FN, V, FRE 403, R, S | |
| 177:18–25 | R, 403, F, V | 172:9-25; 173:2-6; 173:10-13 | FN, V, FRE 403, R, S | |
| 178:7–12 | R, 403, F, V | 172:9-25; 173:2-6; 173:10-13 | FN, V, FRE 403, R, S | |
| 179:2–15 | R, 403, SPEC, V | 172:9-25; 173:2-6; 173:10-13; 179:17-18; 179:20-21 | FN, V, FRE 403, R, S, AF | |
| 180:9–181:20 | R, 403, OB, PK, SPEC, V | 172:9-25; 173:2-6; 173:10-13 | FN, V, FRE 403, R, S | |
| 183:17–24 | R, 403, AA, CP, F, OB, PK, SPEC, V | 172:9-25; 173:2-6; 173:10-13; 180:16-181:1; 181:3-4; 182:22-24; 183:2-6 | FN, V, FRE 403, R, S, L, O, AF, FRE 105 | |
| 184:13–185:5 | R, 403, OB, NR, PK, SPEC, V | | | |

| Rule 30(b)(6) Deposition Designations Robert Costa | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 7:12–15 | | | | |
| 11:2–19 | | | | |
| 11:25–12:11 | I; MIS; R; 403 | | | |
| 12:20–25 | | | | |
| 15:8–22 | | | | |
| 15:23–16:9 | OB; BTS; R; 403 | 16:11-12; 16:15-18 | FRE 403, R | |
| 17:11–14 | OB; BTS; R; 403 | 17:16-17; 17:20; 17:22; 17:25; 18:14-15; 18:18-20 | FRE 403, R, S | |
| 21:25–22:6 | OB; BTS; R; 403; H | 22:8; 22:11-14; 26:5-6; 26:9 | FRE 403, R | |
| 23:17–21 | OB; BTS; R; 403 | | | |
| 24:4–25:22 | OB; BTS; R; 403 | | | |

| Rule 30(b)(6) Deposition Designations<br>Robert Daber | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 16:12-17:19 | LW; OB; BTS; 403; R; SPEC | 15:25-16:4; 16:6-10 | R, FRE 403 | |
| 20:8-21:15 | LW; OB; BTS; 403; R; SPEC | 21:17-20; 21:22-23; 21:25-1; 22:3-7 | R, FRE 403, S | |
| 30:22-31:9 | LW; OB; BTS; 403; R | 32:17-33:17 | R, FRE 403, S, FN | |
| 31:13-24 | LW; OB; BTS; 403; R | 32:17-33:17 | R, FRE 403, S, FN | |
| 41:7-43:8 | LW; OB | | | |
| 44:4-9 | LW; OB; BTS; 403; R; V | | | |
| 45:9-46:24 | LW; OB; NARR; MIS; BTS; 403; R; V | | | |
| 47:12-48:8 | LW; OB; SPEC; BTS; 403; R | 47:3-5; 47:7-10; 48:14-15; 48:17-22; 48:24-49:2; 49:4-10 | R, FRE 403, S | |
| 49:12-50:15 | LW; OB; BTS; 403; R; V | 48:14-15; 48:17-22; 48:24-49:2; 49:4-10 | R, FRE 403 | |
| 50:22-51:8 | LW; I; BTS; 403; R | | | |
| 52:22-54:5 | LW; OB; BTS; 403; R | | | |
| 57:5-16 | LW; I; SPEC; BTS; 403; R | 57:2-3; 57:17-21; 57:23-25 | R, FRE 403 | |
| 58:4-15 | LW; OB; SPEC; BTS; I; 403; R | 58:2 | | |
| 58:16-62:5 | LW; OB; BTS; 403; R | | | |
| 62:22-25 | LW | | | |
| 69:5-72:10 | LW; OB; BTS; SPEC; 403; R | | | |
| 73:5-74:22 | LW; OB; BTS; SPEC; 403; R | | | |

| Rule 30(b)(6) Deposition Designations Robert Daber | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 77:20-79:11 | LW; OB; BTS; SPEC; 403; R | | | |
| 80:4-82:15 | LW; OB; F; BTS; SPEC; 403; R | | | |
| 87:6-25 | LW; OB | | | |
| 88:10-89:3 | LW; 403; R | | | |
| 91:13-92:6 | LW; OB; SPEC; 403; R; BTS | | | |
| 92:8-93:12 | LW; OB; SPEC; BTS; 403; R | | | |
| 93:14-94:7 | LW; AA; BTS; 403; R; SPEC; F | | | |
| 94:9-95:4 | LW; AA; F; BTS; 403; R | | | |
| 95:11-24 | LW; BTS; 403; R; SPEC | | | |
| 96:4-20 | LW; OB; I; BTS; SPEC; 403; R | | | |
| 97:18-98:2 | LW; OB; BTS; 403; R | | | |
| 98:4-19 | LW; OB; BTS; P; 403; R | | | |
| 99:4-25 | LW; OB; P; BTS; 403; R | | | |
| 100:5-101:14 | LW;OB; BTS; 403; R | | | |
| 101:16-25 | LW;; OB; BTS; 403; R | | | |
| 103:8-21 | LW; OB; BTS; 403; R | | | |
| 104:5-14 | LW; OB; BTS; 403; R | | | |
| 104:16-21 | LW; BTS; 403; R | | | |
| 119:11-17 | LW; I; V; BTS; 403; R | | | |

6

| Rule 30(b)(6) Deposition Designations Robert Daber | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 121:24-122:12 | LW; SPEC; 403; R | | | |
| 122:17-123:6 | LW; OB; BTS; 403; R; SPEC | | | |
| 126:20-127:11 | LW; OB; BTS; 403; R | | | |
| 139:16-19 | LW; F | 139:20-21 | R, FRE 403 | |
| 149:25-14 | LW; F; OB; BTS; 403; R; SPEC | 139:20-21 | R, FRE 403 | |
| 150:5-24 | LW; F; OB; BTS; 403; R; SPEC | 139:20-21 | R, FRE 403 | |
| 151:13-153:6 | LW; F; OB; BTS; 403; R; SPEC | 139:20-21 | R, FRE 403 | |
| 157:20-22 | LW; I; BTS; 403; R | 157:7-10; 157:12-18; 157:24-158:6 | R, FRE 403 | |
| 158:8-20 | LW; BTS | 157:24-158:6 | R, FRE 403 | |
| 172:16-173:8 | LW; OB; NARR; BTS; 403; R | | | |
| 181:4-184:3 | LW; OB; BTS; 403; R; F | | | |
| 185:5-11 | LW; BTS; 403; R | | | |
| 188:6-13 | LW; F; BTS | 188:17-20 | R, FRE 403 | |
| 203:10-204:4 | LW; F; BTS; 403; R | | | |
| 213:14-215:6 | LW; OB; BTS; 403; R | | | |

| Rule 30(b)(1) Deposition Designations Todd Druley | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 7:18–23 | | | | |
| 9:24–10:19 | 403 | | | |
| 10:20–11:13 | | | | |
| 13:4–14:11 | | | | |
| 15:19–16:6 | | | | |
| 17:8–18:23 | OB, F, V, 403, R | | | |
| 18:17–23 | V, 403, R, F | | | |
| 22:17–24:15 | OB, F, V, 403, R | | | |
| 24:20–25:2 | V, 403, R, I | 24:17-19 | R, FRE 403 | |
| 28:9–29:11 | V, 403, R | | | |
| 30:18–31:1 | V, 403, R | | | |
| 31:7–32:17 | OB, F, SPEC, V, 403, R | | | |
| 33:9–34:18 | V, 403, R | | | |
| 35:6–9 | V, 403, R | | | |
| 35:25–36:13 | V, 403, R | 36:14-15; 36:18; 36:20-22 | R, FRE 403 | |
| 39:22–25 | V, 403, R | | | |
| 40:4–42:5 | OB, F, SPEC, V, 403, R, I | | | |
| 42:11–17 | V, 403, R | | | |
| 42:18–43:11 | V, 403, R | | | |
| 43:19–44:19 | OB, F, SPEC, V, 403, R | | | |
| 45:9–15 | OB, F, SPEC, V, 403, R | | | |
| 46:25–47:24 | OB, F, V, 403, R | | | |
| 53:10–17 | 403, R, F | 53:18-19 | R, FRE 403 | |
| 54:24–55:4 | 403, R, F | | | |
| 55:16–24 | 403, R, F | | | |
| 64:2–66:4 | OB, F, 403, R | | | |
| 66:20–67:8 | OB, F, SPEC, V, 403, R | | | |
| 67:10–68:18 | OB, F, SPEC, V, 403, R | | | |
| 72:19–73:11 | V, 403, R | | | |
| 74:19–75:5 | OB, F, V, 403, R | | | |
| 81:16–20 | 403, R | | | |

| Rule 30(b)(1) Deposition Designations<br>Todd Druley | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 82:2–15 | 403, R | | | |
| 83:17–84:23 | 403, R | | | |
| 85:2–15 | 403, R, F | 82:16-19 | R, FRE 403, C | |
| 85:23–25 | 403, R | | | |
| 86:4–16 | 403, R | 86:17-25 | R, FRE 403, S | |
| 89:19–90:3 | OB, F, SPEC, V, 403, R | 90:5-6 | R, FRE 403, C | |
| 92:5–14 | OB, F, V, 403, R | 92:16-25 | R, FRE 403 | |
| 93:13–94:8 | OB, F, V, 403, R | 94:9-12; 94:15-18 | R, FRE 403, S | |
| 94:20–95:4 | OB, F, CP, V, 403, R | 94:9-12; 94:15-18 | R, FRE 403, S | |
| 96:8–11 | V, 403, R | 96:12-15 | R, FRE 403, C | |
| 97:10–15 | | | | |
| 97:18–98:2 | V, 403, R, F | 98:3-5 | R, FRE 403 | |
| 98:24–99:12 | OB, F, V, 403, R | 99:13-16; 99:19-25 | R, FRE 403 | |
| 101:8–103:2 | OB, F, V, 403, R | | | |
| 104:16–23 | OB, F, V, 403, R | | | |
| 105:5–12 | OB, F, V, 403, R | 105:14-17; 105:19-106:1; 106:3-12 | R, FRE 403, C | |
| 106:13–22 | I, V, 403, R | 105:14-17; 105:19-106:1; 106:3-12 | R, FRE 403, C | |
| 117:14–17 | | | | |
| 118:8–119:18 | V, 403, R | | | |
| 120:9–121:12 | OB, F, V, 403, R | | | |
| 125:12–15 | | | | |
| 125:18–126:18 | 403, R, V | | | |
| 128:6–130:3 | OB, 403, R, V | 127:16-128:5 | R, FRE 403, C | |
| 130:4–7 | | | | |
| 130:10–20 | OB, 403, R, V | | | |
| 130:10–136:15 | OB, 403, R, V | | | |
| 130:22–134:18 | OB, 403, R, V | | | |
| 134:19–135:18 | OB, 403, R, V | | | |
| 135:22–136:15 | OB, 403, R, V | 136:16-22 | R, FRE 403, C | |
| 136:23–137:2 | | | | |

| Rule 30(b)(1) Deposition Designations Todd Druley | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 137:7–13 | 403, R, V | | | |
| 140:15–25 | OB, F, 403, R, V | | | |
| 141:1–5 | | | | |
| 142:9–14 | OB, F, 403, R, V | 141:12-15 | R, FRE 403 | |
| 142:15–18 | | | | |
| 142:21–143:2 | 403, R, V | | | |
| 143:6–25 | 403, R, V | | | |
| 144:14–25 | 403, R, V | | | |
| 145:9–146:1 | 403, R, V, F, OB | | | |
| 146:10–13 | | | | |
| 146:16–22 | 403, R, V | | | |
| 147:16–149:11 | 403, R, V, H | 149:12-17 | R, FRE 403, C | |
| 149:18–20 | | | | |
| 149:23–150:6 | 403, R, V | | | |
| 150:13–151:1 | 403, R, V: OB | | | |
| 153:4–8 | | | | |
| 153:12–155:8 | 403, R, V | | | |

| Rule 30(b)(6) Deposition Designations Darren Fogg | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 6:17-20 | | | | |
| 28:4-31:17 | OB; BTS; F; BTS; | | | |
| 30:7-31:3 | | | | |
| 37:9-12 | I; R; BTS | | | |
| 37:25-38:7 | I; R; BTS | | | |
| 40:23-41:9 | OB; BTS | 40:10-13; 40:16-21; 41:10-13 | R, FRE 403, C, S | |
| 43:19-44:24 | OB; BTS | | | |
| 74:6-76:2 | 403; SPEC | 76:3-7; 76:10-19; 76:21-24; 77:1-20 | R, FRE 403, C, S, FN, O | |
| 102:14-103:8 | OB; SPEC; BTS; R | | | |
| 106:21-107:23 | OB; SPEC; BTS; R | | | |
| 110:23-111:19 | | 74:6-76:7; 76:10-19; 76:21-24; 77:1-20 | R, FRE 403, C, S, FN, O | |
| 114:19-115:7 | OB; BTS; LC; R; SPEC | | | |
| 115:9-20 | OB; BTS | | | |
| 115:22-116:8 | OB; BTS; LC | 74:6-76:7; 76:10-19; 76:21-24; 77:1-20 | R, FRE 403, C, S, FN, O | |
| 117:1-14 | | | | |
| 123:13-125:9 | | | | |
| 127:1-11 | | | | |
| 131:22-132:16 | | | | |
| 146:23-147:25 | | | | |
| 161:15-163:16 | | | | |
| 163:24-165:6 | | | | |
| 167:6-168:1 | | | | |
| 173:14-174:16 | I; 403 | | | |
| 175:1-9 | I; 403 | 175:11-21 | R, FRE 403, C | |
| 175:22-177:3 | OB; I; 403 | 177:6-9 | R, FRE 403, C | |
| 182:11-23 | | | | |
| 182:25-183:8 | | | | |

| Rule 30(b)(6) Deposition Designations |||||
|---|---|---|---|---|
| Darren Fogg |||||
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 183:12-185:17 | OB; SPEC; BTS | 185:20-21 | R, FRE 403, C | |
| 186:13-187:20 | I; BTS; 403 | 186:7-12; 227:18-229:7 | R, FRE 403, C | |
| 187:21-189:13 | BTS; 403 | 227:18-229:7 | R, FRE 403, C | |
| 189:16-191:9 | BTS; 403; I | 191:12-17 | R, FRE 403, C | |
| 201:11-203:21 | OB; BTS; SPEC; R; 403 | 217:4-8; 217:10-13; 217:15-22; 217:24-25;218:1-18 | R, FRE 403, C, S, ID | |
| 210:11-20 | I; 403; V; F; SPEC | | | |
| 216:13-16 | I; 403 | 216:17-24 | R, FRE 403, C | |
| 223:13-225:5 | OB; BTS; 403; R; SPEC | | | |
| 248:5-249:17 | 403; R | | | |
| 251:16-253:23 | 403;R | | | |
| 255:24-257:8 | I; 403; R; BTS; SPEC | 255:10-23 | R, FRE 403, C, FN | |
| 261:1-12 | I; 403; R | | | |
| 265:6-266:21 | I; 403; R | | | |
| 267:3-15 | 403; R; SPEC; BTS | 267:25-268:10; 272:14-273:4; 277:5-23 | R, FRE 403, C, ID | |
| 270:5-13 | 403; R; SPEC; BTS | 267:25-268:10; 272:14-273:4; 277:5-23 | R, FRE 403, C | |
| 270:15-272:5 | 403; R; SPEC; BTS | 267:25-268:10; 272:14-273:4; 277:5-23 | R, FRE 403, C | |
| 273:17-274:23 | | | | |
| 274:10-275:10 | I; 403; R; F | 275:18-25 | R, FRE 403, C | |
| 276:1-19 | OB; I; 403; R | 276:20-277:2 | R, FRE 403, C, S | |
| 278:20-280:1 | 403; R | | | |
| 283:7-24 | OB; 403; R; I | | | |

| Rule 30(b)(6) Deposition Designations Darren Fogg | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 284:10-17 | 403; R | | | |
| 284:18-285:21 | | | | |
| 288:16-289:12 | I; 403; R; SPEC; F | 295:12-20 | R, FRE 403, C | |
| 302:19-303:2 | | | | |
| 305:23-308:21 | 403; R; V | | | |
| 311:13-312:11 | 403; R | | | |
| 313:12-314:1 | OB; 403; R; V; F; BTS; MIS | 295:12-20; 296:1-3; 296:6-12; 296:16; 296:18-21; 314;4:-7; 314:10-25; 315:12-14; 315:16-316:6; 316:9-10; 316:15-25 | R, FRE 403, C, OBJ | |
| 315:1-10 | OB; 403; R; V; F; BTS; MIS | 295:12-20; 296:1-3; 296:6-12; 296:16; 296:18-21; 314;4:-7; 314:10-25; 315:12-14; 315:16-316:6; 316:9-10; 316:15-25 | R, FRE 403, C, OBJ | |
| 318:1-319:4 | 403; R | | | |
| 321:22-322:20 | 403; R; NARR; SPEC; F; BTS; MIS | | | |
| 337:14-338:14 | 403; R; I; | | | |
| 338:3-16 | OB; 403; R; F | | | |
| 340:22-341:19 | OB; 403; R | | | |
| 342:6-344:3 | OB; 403; R | | | |

| Rule 30(b)(6) Deposition Designations<br>Dr. Sunny Gilbert | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 10:17–23 | | | | |
| 11:5–8 | | | | |
| 13:14–14:4 | 403 | | | |
| 15:20–16:18 | | | | |
| 16:24–17:2 | | | | |
| 17:13–18:11 | OB; F; BTS; NARR; SPEC | | | |
| 18:12–19:14 | | | | |
| 21:3–17 | OB | | | |
| 21:22–22:20 | | | | |
| 22:23–23:15 | | | | |
| 23:16–24:6 | | | | |
| 24:16–25:3 | | | | |
| 25:6–23 | OB; F | | | |
| 26:2–7 | | | | |
| 26:18–27:6 | | | | |
| 27:7–20 | | | | |
| 27:23–28:13 | | | | |
| 28:16–29:20 | | | | |
| 29:23–30:13 | OB; F; SPEC | | | |
| 30:16–31:3 | | | | |
| 31:6–17 | | | | |
| 31:20–32:12 | | | | |
| 32:15–33:3 | OB; F; SPEC | | | |
| 33:6–20 | OB; F; SPEC | | | |
| 33:23–34:11 | OB; F; SPEC | | | |
| 34:15–35:1 | OB; F; SPEC | 35:2-3 | FRE 403, R | |
| 37:3–20 | OB; F; SPEC | | | |

14

| Rule 30(b)(6) Deposition Designations Timothy Holwick August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 17:5–15 | R, 403, BTS, V | | | |
| 17:25–18:16 | R, 403, OB, PK, SPEC, V | | | |
| 20:20–21:1 | R, 403, I, PK, SPEC, V | 20:14-19; 21:22-24; 22:1-23:7; 44:6-8 | FRE 403, R, FN, S | |
| 21:2–19 | R, 403, BTS, I, PK, SPEC, V | 21:22-24; 22:1-23:7; 44:6-8 | L, O, FRE 403, R, FN, S | |
| 33:13–23 | R, 403, I, SPEC, V | 33:24-34:1 | FRE 403, R, FN, S | |
| 34:2–5 | R, 403, I, SPEC, V | 34:6 | FRE 403, R, FN, S | |
| 36:25–37:13 | R, 403, BTS, I, PK, V | 36:1-6; 36:18-24 | SC, FN, FRE 403, R, S, ID | |
| 37:16 | | | | |
| 37:18–38:4 | R, 403, I, SPEC, V | | | |
| 38:16–39:13 | R, 403, F, I, OB, SPEC, V | 39:15-40:16 | FN, FRE 403, R, S, L, O | |
| 47:15–48:19 | | | | |
| 53:4–54:18 | R, 403, BTS, H, OB, PK, SPEC, V | | | |
| 79:11–16 | R, 403, I, OB, V | 78:21; 78:23-79:9; 79:17-80:9; 80:11-13; 80:16-81:hb2; 81:4-7; 81:9-11; 210:9-12; 210:14-15 | SC, V, FN, ID, L, O, S, FRE 403, R | |
| 86:8–13 | I | 86:16-20 | FRE 403, R | |
| 87:2–21 | R, 403, BTS, I, H, OB, SPEC, V | 86:16-20 | FRE 403, R | |
| 92:18–21 | R, 403, F, I, PK, SPEC, V | 86:16-20; 90:17-20; 91:8-9; 91:12; 93:21-94:16 | FRE 403, R, FN, S, V, SC | |
| 92:24–93:6 | R, 403, I, PK, SPEC, V | 93:17-18; 90:17-20; 93:21-94:16 | FRE 403, R, FN, S, V, SC | |

| Rule 30(b)(6) Deposition Designations Timothy Holwick August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 94:18–24 | R, 403, I, SPEC, V | 94:25-95:1; 95:3-15 | FRE 403, R, FN, F, S, V, SC | |
| 95:17–25 | R, 403, I, SPEC, V | 96:5-12 | FRE 403, R | |
| 96:2–5 | R, 403, I, SPEC, V | 96:5-12 | FRE 403, R | |
| 97:12–98:22 | R, 403, BTS, I, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, F, S | |
| 100:20–25 | R, 403, I, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 101:3–20 | R, 403, H, I, OB, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 103:23–24 | R, 403, I, PK, SPEC, V | 98:24-25; 103:22 | ID, FRE 403, R, FN, S, OBJ | |
| 104:2–4 | R, 403, I, PK, SPEC, V | 98:24-25; 103:22 | ID, FRE 403, R, FN, S, OBJ | |
| 104:6–10 | R, 403, H, I, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 104:20–23 | R, 403, H, I, PK, SPEC, V | 98:24-25; 105:1-3; 105:8-23; 109:4-8; 109:10 | ID, FRE 403, R, FN, S, OBJ | |
| 105:4–8 | R, 403, I, PK, SPEC, V | 98:24-25; 105:1-3; 105:8-23; 109:4-8; 109:10 | ID, FRE 403, R, FN, S, SC, OBJ | |
| 105:25–106:2 | R, 403, H, I, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 106:5–8 | R, 403, H, I, PK, SPEC, V | 98:24-25; 106:10-107:3 | ID, FRE 403, R, FN, S, SC | |
| 107:4–109:3 | R, 403, I, V | 98:24-25; 106:10-107:3 | ID, FRE 403, R, FN, S, SC | |
| 109:14–20 | R, 403, BTS, H, I, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 109:23–110:12 | R, 403, BTS, I, PK, SPEC, V | 98:24-25; 110:19-111:6 | ID, FRE 403, R, FN, S, SC | |
| 111:12–19 | R, 403, BTS, I, OB, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, S | |

| Rule 30(b)(6) Deposition Designations<br>Timothy Holwick<br>August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 111:21–112:8 | R, 403, I, OB, PK, SPEC, V | 98:24-25 | ID, FRE 403, R, FN, S | |
| 112:9–114:2 | R, 403, BTS, H, OB, V | 114:23-24; 115:2-6; 115:9-10; 121:4-25 | C, SC, L, O, FN, MIS, FRE 403, R, | |
| 118:17–20 | R, 403, BTS, LC, V | 114:23-24; 115:2-6; 115:9-10; 121:4-25 | C, SC, L, O, FN, MIS, FRE 403, R, | |
| 118:25–119:2 | R, 403, BTS, LC, V | 114:23-24; 115:2-6; 115:9-10; 121:4-25 | C, SC, L, O, FN, MIS, FRE 403, R, | |
| 119:4–17 | R, 403, BTS, H, I, V | 119:18-19; 119:23-120:13; 121:4-25 | C, SC, L, O, FN, MIS, FRE 403, R, | |
| 122:1–20 | R, 403, BTS, H, LC, MIS, V | | | |
| 122:24–123:2 | R, 403, BTS, H, LC, MIS, V | | | |
| 127:22–128:18 | R, 403, BTS, I, LC, OB, PK, V | 128:24-129:4 | FRE 403, R, S | |
| 129:5–130:6 | R, 403, BTS, I, OB, PK, V | 128:24-129:4; 130:7-131:6 | FRE 403, R, S, FN | |
| 131:8–14 | R, 403, BTS, I, PK, V | 128:24-129:4 | FRE 403, R, S | |
| 140:9–141:6 | R, 403, BTS, H, I, OB, PK, V | 128:24-129:4 | FRE 403, R, S | |
| 143:20–144:6 | R, 403, BTS, F, OB, SPEC, V | | | |
| 147:15–19 | R, 403, BTS, V | | | |
| 148:4–149:12 | R, 403, BTS, V | | | |
| 159:20–23 | R, 403, BTS, OB, V | | | |
| 167:17–168:1 | R, 403, BTS, I, V | 165:5-7; 165:9-168:3; 210:9-12; 210:14-15 | S, FN, FRE 403, R, V, ID | |
| 172:16–22 | R, 403, I, V | 172:5-6; 172:8-15; 172:23-173:10 | S, FN, FRE 403, R, V | |

| Rule 30(b)(6) Deposition Designations<br>Timothy Holwick<br>August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 174:20–175:1 | R, 403, BTS, I, PK, SPEC, V | 174:1-12; 174:14-19 | FN, FRE 403, R, S | |
| 190:10–14 | R, 403, I, V | 185:3-5; 185:7 | FRE 403, R, OBJ | |
| 191:6–10 | R, 403, BTS, I, OB, SPEC, V | 185:3-5; 185:7; 210:9-12; 210:14-15 | FRE 403, R, OBJ | |
| 191:12–17 | R, 403, F, H, I, V | 148:13-24 | FRE 105, FRE 403, R | |
| 197:10–25 | R, 403, OB, H, V | 148:13-24; 198:1-9 | S, FN, FRE 403, R | |
| 199:2–200:11 | R, 403, BTS, H, I, OB, PK, SPEC, V | 148:13-24; 200:18-20; 200:22-25 | FRE 105, FRE 403, R | |
| 200:6–11 | R, 403, I, PK, SPEC, V | 200:18-20; 200:22-25 | FN, S, FRE 403, R, | |
| 201:12–23 | R, 403, I, OB, V | 200:18-20; 200:22-25; 210:9-12; 210:14-15 | FN, S, FRE 403, R | |
| 202:11–18 | R, 403, OB, V | | | |
| 204:17–24 | R, 403, OB, V | 205:2-3; 205:5; 210:17-19; 210:21-25; 211:21-23; 211:25-212:3 | FN, S, O, L, FRE 403, R | |
| 205:7–14 | R, 403, BTS, I, OB, SPEC, V | 205:2-3; 205:5; 205:15-206:10; 207:2-23; 210:9-12; 210:14-15; 210:17-19; 210:21-25; 211:21-23; 211:25-212:3 | S, FN, S, O, L, FRE 403, R | |
| 207:24–208:2 | R, 403, BTS, F, I, IH, PK, SPEC, V | 207:2-23; 208:12-21; 210:9-12; 210:14-15; 210:17-19; 210:21-25; | S, FN, S, O, L, FRE 403, R | |

18

| Rule 30(b)(6) Deposition Designations<br>Timothy Holwick<br>August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 211:21-23; 211:25-212:3 | | |
| 208:5–11 | R, 403, BTS, F, I, IH, PK, SPEC, V | 207:2-23; 208:12-21; 210:9-12; 210:14-15; 210:17-19; 210:21-25; 211:21-23; 211:25-212:3 | S, FN, S, O, L, FRE 403, R | |
| 208:23–24 | R, 403, BTS, I, SPEC, V | 209:5-6; 209:9-24 | FRE 403, R | |
| 209:1–3 | R, 403, BTS, I, SPEC, V | 209:5-6; 209:9-24 | FRE 403, R | |
| 211:2–4 | R, 403, BTS, F, I, SPEC, V | 210:9-12; 210:14-15 | FRE 403, R | |
| 211:6–10 | R, 403, BTS, I, OB, SPEC, V | 210:9-12; 210:14-15 | FRE 403, R | |
| 212:5–20 | R, 403, BTS, I, OB, SPEC, V | 210:9-12; 210:14-15; 211:21-23; 211:25-212:3 | FRE 403, R | |
| 213:25–214:5 | R, 403, BTS, I, SPEC, V | 211:21-23; 211:25-212:3; 212:22-213:24; 214:5-215:8 | FRE 403, R, FN, L, O | |
| 215:10–17 | R, 403, BTS, I, OB, PK, SPEC, V | 215:9 | FRE 403, R, OBJ | |
| 215:19–24 | R, 403, BTS, I, OB, SPEC, V | 211:21-23; 211:25-212:3; 215:24-216:3 | FRE 403, R, FN. L, O | |
| 216:5–217:5 | R, 403, BTS, I, LC, OB, SPEC, V | 211:21-23; 211:25-212:3 | FRE 403, R, FN, S | |
| 217:6–15 | R, 403, BTS, OB, V | | | |
| 219:5–9 | R, 403, BTS, PK, SPEC, V | | | |

19

| Rule 30(b)(6) Deposition Designations Timothy Holwick August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 221:20–222:2 | R, 403, BTS, F, OB, V | | | |
| 222:4–223:12 | R, 403, BTS, F, OB, SPEC, V | | | |
| 230:14–231:15 | R, 403, BTS, H, I, OB, PK, SPEC, V | 148:13-24 | FRE 105, FRE 403, R | |
| 231:16–232:22 | R, 403, BTS, F, H, V | | | |
| 234:13–235:22 | R, 403, BTS, H, I, OB, V | 235:24-236:1; 236:4-6; 236:8-10; 236:13-237:4; 237:6-13 | SC, FN, L, O, FRE 403, R | |
| 237:19–21 | R, 403, BTS, H, I, V | 235:24-236:1; 236:4-6; 236:8-10; 236:13-237:4; 237:6-13 | SC, FN, L, O, FRE 403, R | |
| 237:23–238:3 | R, 403, BTS, H, I, V | 235:24-236:1; 236:4-6; 236:8-10; 236:13-237:4; 237:6-13 | SC, FN, L, O, FRE 403, R | |
| 240:14–15 | R, 403, BTS, F, LC, SPEC, V | | | |
| 240:18–241:2 | R, 403, AA, BTS, LC, OB, SPEC, V | | | |
| 245:14–246:3 | R, 403, AA, BTS, OB, PK, SPEC, V | | | |
| 254:1–256:10 | R, 403, H, OB, V | | | |
| 263:16–22 | R, 403, I, PK, SPEC | 264:2-5 | FRE 403, R, S | |
| 264:6–22 | R, 403, BTS, I, H, OB, PK, SPEC | 264:2-5 | FRE 403, R, S | |
| 265:16–23 | R, 403, OB, V | | | |
| 265:25–266:5 | R, 403, OB, PK, V | | | |

| Rule 30(b)(6) Deposition Designations<br>Timothy Holwick<br>August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 266:7–269:12 | R, 403, BTS, H, I, OB, MIS, PK, SPEC, V | 264:2-5 | FRE 403, R, S | |
| 268:4–5 | R, 403, V | | | |
| 271:13–21 | R, 403, H, I, V | 210:9-12; 210:14-15; 264:2-5; 271:22-25 | FRE 403, R, FN, S | |
| 272:21–273:8 | R, 403, H, I, OB, SPEC, V | 264:2-5 | FRE 403, R, S | |
| 273:18–275:7 | R, 403, H, I, MIS, OB, SPEC, V | 264:2-5 | FRE 403, R, S | |
| 275:18-276:1 | R, 403, H, I, MIS, OB, SPEC, V | 264:2-5 | FRE 403, R, S | |
| 276:3–11 | R, 403, H, I, MIS, V | 264:2-5 | FRE 403, R, S | |
| 276:19–277:3 | R, 403, H, I, MIS, V | 264:2-5 | FRE 403, R, S | |
| 277:5–16 | R, 403, H, I, MIS, OB, V | 264:2-5 | FRE 403, R, S | |
| 282:1–283:11 | R, 403, AA, BTS, F, H, I, MIS, OB, PK, SPEC, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |
| 284:9-12 | R, 403, BTS, F, I, OB, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |
| 284:14–25 | R, 403, BTS, I, OB, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |
| 285:2–9 | R, 403, BTS, I, OB, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |

| Rule 30(b)(6) Deposition Designations<br>Timothy Holwick<br>August 17, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 285:11–22 | R, 403, BTS, I, OB, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |
| 285:24–286:3 | R, 403, BTS, I, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7 | SC, L, FRE 403, R, FN | |
| 286:9–10 | R, 403, BTS, I, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7; 286:11-17 | SC, L, FRE 403, R, FN | |
| 286:16 | R, 403, BTS, I, V | 283:13-14; 283:16-19; 283:21; 284:4-5; 284:7; 286:11-17 | SC, L, FRE 403, R, FN | |

| Rule 30(b)(6) Deposition Designations Timothy Holwick December 1, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 295:5-10 | | | | |
| 296:5–9 | V | | | |
| 296:19–297:1 | R, 403, V | | | |
| 300:8–301:7 | R, 403, MIS, OB, SPEC, V | 308:4-6; 308:9-16 | FRE 403, R | |
| 302:18–24 | R, 403, I, OB, V | 302:25-303:4; 303:8-9; 303:11-18 | FN, FRE 403, R | |
| 304:18–23 | R, 403, I, OB, V | 303:8-9; 303:11-18 | FN, FRE 403, R | |
| 304:25–305:1 | R, 403, BTS, PK, SPEC, V | | | |
| 305:3 | R, 403, BTS, PK, SPEC, V | | | |
| 305:9–13 | R, 403, BTS, PK, SPEC, V | | | |
| 308:18–309:15 | R, 403, BTS, OB, PK, SPEC, V | | | |
| 319:15–20 | R, 403, BTS, OB, SPEC, V | 319:3-5; 319:8-13 | SC, FRE 403, R | |
| 325:22–24 | R, 403, V | | | |
| 326:1 | R, 403, V | | | |
| 326:3–5 | R, 403, V | | | |
| 326:7 | R, 403, V | | | |

23

| Rule 30(b)(6) Deposition Designations John Iafrate, M.D., Ph.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 7:14–8:8 | | | | |
| 10:14–11:6 | | | | |
| 13:13–14:12 | | | | |
| 18:10–19:10 | R, 403, V | | | |
| 19:11–20:22 | R, 403, V | | | |
| 21:11–14 | R, 403, V | | | |
| 21:25–23:4 | R, 403, V | | | |
| 23:5–23 | R, 403, PK, SPEC, V | | | |
| 25:4–12 | R, 403, F, SPEC, V | 25:13-25; 26:7-27:9 | FN, FRE 403, R | |
| 26:1–6 | R, 403, F, SPEC, V | 25:13-25; 26:7-27:9 | FN, FRE 403, R | |
| 28:2–29:2 | R, 403, PK, SPEC, V | 29:3-4; 29:18-30:16 | L, O, FRE 403, R | |
| 30:18–32:1 | R, 403, F, I, PK, NR, V | 29:3-4; 29:18-30:16; 32:2-9 | L, O, FRE 403, R, S | |
| 33:4–20 | R, 403, I, NR, PK, SPEC, V | 32:10-33:2 | FN, L, O, FRE 403, R, S | |
| 34:9–22 | R, 403, V | | | |
| 36:19–37:3 | R, 403, F, PK, SPEC, V | | | |
| 37:11–39:9 | R, 403, F, PK, SPEC, V | | | |
| 39:10–40:15 | R, 403, PK, V | 40:16-24; 41:4; 41:9-43:3; 43:9; 43:11-19; 46:1-16; 46:19-22 | FRE 403, R, FN, L, O, S | |
| 43:20–44:1 | R, 403, V | 41:9-43:3; 43:9; 43:11-19 | FRE 403, R, FN, L, O, S | |
| 47:6–49:15 | R, 403, F, PK, SPEC, V | 46:1-16; 46:19-22; 50:4-51:14; 51:16-52:15; 146:23-147:2 | FRE 403, R, FN, L, O, S | |
| 52:20–24 | R, 403, F, SPEC, V | | | |

| Rule 30(b)(6) Deposition Designations John Iafrate, M.D., Ph.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 53:1–2 | R, 403, F, SPEC, V | | | |
| 53:4–25 | R, 403, F, PK, SPEC, V | | | |
| 60:1–8 | R, 403, F, OB, PK, SPEC, V | 58:13-59:11 | ID, FRE 403, R, S, FN | |
| 60:10–62:19 | R, 403, F, O, OB, PK, SPEC, V | 58:13-59:11 | ID, FRE 403, R, S, FN | |
| 63:2–13 | R, 403, F, I, PK, SPEC, V, MIL | 62:21-63:2 | FRE 403, R, S, OBJ | |
| 64:7–65:5 | R, 403, F, I, PK, SPEC, V, MIL | 65:6-10; 65:19-21 | FRE 403, R, S, FN | |
| 65:11–19 | R, 403, PK, SPEC, V, MIL | | | |
| 65:23–66:14 | R, 403, F, OB, PK, SPEC, V, MIL | | | |
| 66:18 | | | | |
| 67:2–10 | R, 403, F, I, OB, PK, SPEC, V, MIL | | | |
| 67:14–19 | R, 403, I, PK, SPEC, V, MIL | 67:19-23 | FRE 403, R, S, FN, OBJ | |
| 68:6–18 | R, 403, F, PK, SPEC, V | | | |
| 69:4–70:25 | R, 403, F, PK, SPEC, V | | | |
| 71:2–5 | R, 403, V | 71:6-23 | FN, FRE 403, R, L, O, S | |
| 72:1–12 | R, 403, PK, V | | | |
| 72:14–19 | R, 403, F, OB, PK, SPEC, V | | | |
| 72:21–73:2 | R, 403, F, OB, PK, SPEC, V | | | |
| 73:4–11 | R, 403, F, OB, PK, SPEC, V | | | |
| 73:15–23 | R, 403, F, I, OB, PK, SPEC, V | 73:23-74:6 | FRE 403, R, FN, S | |

| Rule 30(b)(6) Deposition Designations<br>John Iafrate, M.D., Ph.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 74:7–23 | R, 403, F, PK, SPEC, V | | | |
| 75:8–76:2 | R, 403, F, SPEC, V | | | |
| 77:25–79:16 | R, 403, F, PK, SPEC, V | | | |
| 80:15–81:14 | R, 403, F, I, OB, PK, SPEC, V | 80:8-14 | FRE 403, R, FN, L, O, S | |
| 81:23–84:3 | R, 403, F, I, PK, SPEC, V | 84:4-86:12 | FRE 403, R, FN, L, O, S | |
| 86:13–19 | R, 403, F, I, PK, SPEC, V | 86:22-24 | FRE 403, R, FN, L, O, S | |
| 86:24–87:3 | R, 403, PK; I | | | |
| 87:5–88:22 | R, 403, F, CP, LC, OB, PK, SPEC, V | | | |
| 88:24–89:4 | R, 403, CP, F, PK, SPEC, V | | | |
| 89:10–22 | R, 403, PK, SPEC, V | 89:23-90:1 | FRE 403, R, FN, AF | |
| 90:2–4 | R, 403, V | | | |
| 90:5–97:19 | R, 403, F, H, I, PK, SPEC, V | 97:20-99:14 | FRE 403, R, FN, L, O, S | |
| 99:16–19 | R, 403, H, SPEC, V | | | |
| 100:1–102:14 | R, 403, F, H, PK, SPEC, V | | | |
| 102:15–103:15 | R, 403, H, V | | | |
| 103:16–17 | R, 403, V | | | |
| 103:19–25 | R, 403, H, V | | | |
| 104:1–2 | R, 403, F, I, H, PK, SPEC, V | 104:1; 104:3-13; 104:16-21 | FRE 403, R, FN, S, OBJ | |
| 104:14–15 | R, 403, V | 104:1; 104:3-13; 104:16-21 | FRE 403, R, FN, S, OBJ | |
| 104:21 | R, 403, PK, V | | | |
| 104:22–106:18 | R, 403, H, PK, SPEC, V | | | |

| Rule 30(b)(6) Deposition Designations John Iafrate, M.D., Ph.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 106:21–107:2 | R, 403, H, I, PK, SPEC, V | 107:3-7 | FRE 403, R, FN, S | |
| 107:8–108:5 | R, 403, H, MIS, V | | | |
| 108:9 | R, 403, V | | | |
| 108:11–17 | R, 403, PK, SPEC, V | | | |
| 109:20–110:18 | R, 403, H, SPEC, V | | | |
| 111:17–113:4 | R, 403, H, V | | | |
| 113:5–6 | R, 403, I, V | 113:7-114:2; 114:9-115:3 | FRE 403, R, FN, L, O | |
| 114:3–8 | R, 403, V | | | |
| 116:20–117:18 | R, 403, I, V | 117:19-21 | FRE 403, R, FN, V, S | |
| 117:24–118:3 | R, 403, V | | | |
| 119:21–121:2 | R, 403, I, PK, SPEC, V | 118:11-119:20 | L, O, FRE 403, R, V, S | |
| 121:12–21 | R, 403, I, SPEC, V | 121:22-122:6 | L, O, FRE 403, R, V, S | |
| 122:7–124:6 | R, 403, OB, PK, SPEC, V | 124:8-17; 124:21-125:3 | L, O, FRE 403, R, FN, S | |
| 125:5–126:2 | R, 403, LC, OB, V | 124:8-17; 124:21-125:3 | L, O, FRE 403, R, FN, S | |
| 126:4–127:7 | R, 403, SPEC, V | 124:8-17; 124:21-125:3; 127:8-128:12 | L, O, FRE 403, R, FN, S | |
| 128:13–14 | R, 403, LC, O, V | 127:8-128:12 | FRE 403, R, FN, S | |
| 128:17–20 | R, 403, PK, SPEC, V | | | |
| 128:22–23 | | | | |
| 129:10–130:12 | R, 403, H, PK, SPEC, V | | | |
| 130:21–132:14 | R, 403, H, LC, O, PK, SPEC, V | 127:8-128:12 | FRE 403, R, FN, S | |
| 132:15–133:23 | R, 403, F, H, V | | | |

| Rule 30(b)(6) Deposition Designations John Iafrate, M.D., Ph.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 133:24–135:2 | R, 403, F, H, MIS, PK, SPEC, V | | | |
| 135:4–25 | R, 403, F, IH, PK, SPEC, V | | | |
| 136:2–10 | R, 403, PK, SPEC, V | | | |
| 136:11–137:18 | R, 403, I, PK, SPEC, V | 137:19-138:15 | L, O, FRE 403, R, FN, S | |
| 138:16–142:7 | R, 403, H, PK, SPEC, V | | | |
| 142:22–143:1 | R, 403, PK, SPEC, V | 143:2-17 | FRE 403, R, FN, S, L, O | |
| 145:25–146:22 | R, 403, LC, PK, SPEC, V | 145:6-20; 145:23 | FRE 403, R, FN, S, L, O | |
| 147:22–148:13 | R, 403, F, I, LC, O, PK, SPEC, V | 148:14; 148:21-22; 149:8-10 | FRE 403, R, FN, S, V | |
| 148:22–149:8 | R, 403, PK, SPEC, V | | | |
| 150:18–22 | R, 403, I, PK, V | 150:23-25 | FRE 403, R, FN, S, V | |
| 151:6–15 | R, 403, ARG, I, PK, SPEC, V | 151:6; 151:16-18; 151:22-152:5 | AF, S, FN, FRE 403, R, OBJ | |
| 152:7–153:7 | R, 403, PK, SPEC, V | | | |
| 154:10–22 | R, 403, F, PK, SPEC, V | 154:23-156:13 | FN, FRE 403, R, L, O | |
| 156:14–19 | R, 403, F, PK, SPEC, I, V | 154:23-156:13; 156:19-157:2 | FN, FRE 403, R, L, O | |
| 157:3–6 | R, 403, F, V | | | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 10:24–11:7 | | | | |
| 13:11–18 | | | | |
| 15:17–22 | | | | |
| 16:17–22 | | | | |
| 17:17–25 | | | | |
| 18:4–11 | | | | |
| 19:10–13 | | | | |
| 28:9–16 | OB | | | |
| 30:20–31:4 | OB | | | |
| 31:6–16 | OB | | | |
| 32:7–18 | OB | | | |
| 32:22–33:8 | | | | |
| 33:10–20 | | | | |
| 54:22–56:2 | OB; F; SPEC; V; 403; L | | | |
| 60:19–61:11 | F; V; 403 | | | |
| 64:19–65:7 | OB; F; SPEC; V; 403 | | | |
| 65:20–25 | F; SPEC; V; 403 | | | |
| 66:2–13 | 403; R | | | |
| 67:17–68:10 | F; SPEC; V; 403 | 69:15-17; 69:20-22 | R, FRE 403, S, FN | |
| 69:24–70:5 | F; SPEC; V; 403 | 69:15-17; 69:20-22 | R, FRE 403, S, FN | |
| 70:15–71:1 | F; SPEC; V; 403 | 69:15-17; 69:20-22 | R, FRE 403, S, FN | |
| 72:22–73:16 | OB; F; SPEC; V; 403 | | | |
| 73:18–19 | F; V; 403; SPEC | | | |
| 73:24–74:3 | F; V; 403; SPEC | | | |
| 75:19–25 | I | | | |
| 88:8–89:2 | F; 403; R; BTS | 89:19-20; 90:2-3 | R, FRE 403 | |
| 114:16–21 | | | | |
| 115:13–17 | F; SPEC; 403; R | 116:5-6; 116:10; 116:12-13; 116:17; 117:3-10; 117:13-18; 117:22 | R, FRE 403, C, FN, S | |

29

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 120:4–17 | OB; F; SPEC; L; LC; 403; R | 116:5-6; 116:10; 116:12-13; 116:17; 117:3-10; 117:13-18; 117:22 | R, FRE 403, C, FN, S | |
| 120:25–121:13 | OB; F; SPEC; L; LC; 403; R | 116:5-6; 116:10; 116:12-13; 116:17; 117:3-10; 117:13-18; 117:22 | R, FRE 403, C, FN, S | |
| 121:15–122:17 | OB; F; SPEC; L; LC; 403; R | 116:5-6; 116:10; 116:12-13; 116:17; 117:3-10; 117:13-18; 117:22 | R, FRE 403, C, FN, S | |
| 125:4–19 | OB; F; SPEC; L; LC; 403; R | | | |
| 125:21–126:3 | OB; F; SPEC; L; LC; 403; R | 126:5-7; 126:12-13 | R, FRE 403, C, , FN, S | |
| 126:15–127:2 | OB; F; SPEC; L; LC; 403; R | | | |
| 127:4–14 | OB; F; SPEC; L; LC; 403; R | | | |
| 127:16–128:3 | OB; F; SPEC; L; LC; 403; R | | | |
| 128:5–17 | OB; F; SPEC; L; LC; 403; R | | | |
| 128:19–129:13 | OB; F; SPEC; BTS; L | | | |
| 129:15–130:12 | OB; F; SPEC; BTS; L | | | |
| 132:1–133:12 | OB; F; SPEC; BTS | | | |
| 133:24–135:17 | OB; F; SPEC; BTS | 140:13-16; 141:9-19; 141:24-142:3 | R, FRE 403, C, S, O, ID, FN, S | |
| 136:4–11 | OB; F; SPEC; BTS | 140:13-16; 141:9-19; 141:24-142:3 | R, FRE 403, C, S, O, ID, FN, S | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 137:2–10 | OB; F; SPEC; BTS | 137:12-15; 137:22-23; 140:13-16; 141:9-19; 141:24-142:3 | R, FRE 403, C, S, O, ID, FN, S | |
| 138:12–21 | OB; L; F; SPEC; H; 403; R; BTS | | | |
| 139:1–17 | | 140:13-16; 141:9-19; 141:24-142:3 | R, FRE 403, C, S, O, ID, FN, S | |
| 143:15–144:5 | OB; L; F; SPEC; H; 403; R | | | |
| 144:7–21 | OB; L; F; SPEC; H; 403; R | 144:22-25; 145:16-19; 145:25; 146:4-5; 146:11; 146:13-15; 146:21; 146:23-25; 147:6; 147:8-9; 147:15-16 | R, FRE 403, C, FN, S | |
| 147:18–148:10 | OB; L; F; SPEC; H; 403; R | 144:22-25; 145:16-19; 145:25; 146:4-5; 146:11; 146:13-15; 146:21; 146:23-25; 147:6; 147:8-9; 147:15-16 | R, FRE 403, C, FN, S | |
| 150:9–15 | 403; R; H | | | |
| 151:1–152:7 | OB; L; F; SPEC; H; 403; R | | | |
| 152:22–153:18 | OB; L; F; SPEC; H; 403; R | | | |
| 154:3–20 | OB; L; F; SPEC; H; 403; R | | | |
| 158:17–159:21 | OB; F; SPEC; L; H; 403; R | 157:20-158:8; 158:14-15; 161:17-19; 161:25-162:5; 162:18-20; 163:1; | R, FRE 403, C, ID, FN, S | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 164:2-4; 164:10-18; 164:24 | | |
| 162:6–16 | OB; F; SPEC; L; H; 403; R | 161:17-19; 161:25-162:5; 162:18-20; 163:1; 164:2-4; 164:10-18; 164:24 | R, FRE 403, C, ID, FN, S | |
| 163:5–24 | OB; F; SPEC; L; H; 403; R | 161:17-19; 161:25-162:5; 162:18-20; 163:1; 164:2-4; 164:10-18; 164:24 | R, FRE 403, C, ID, FN, S | |
| 166:16–168:18 | OB; F; SPEC; L; H; 403; R | 166:5-9; 166:15 | R, FRE 403, S, FN | |
| 169:6–14 | OB; F; SPEC; V | 169:16-18; 169:24 | R, FRE 403, C, S, FN | |
| 173:9–174:11 | OB; F; SPEC; L; H; 403; R | 174:13-16; 175:21-176:1; 176:4; 176:16-18; 176:22; 199:1-3; 199:9; 199:11-12; 200:4 | R, FRE 403, C, FN, ID, S | |
| 174:21–175:5 | OB; F; SPEC; V | 175:21-176:1; 176:4; 176:16-18; 176:22 | R, FRE 403, C, FN, ID, S | |
| 175:7–13 | | 175:21-176:1; 176:4; 176:16-18; 176:22 | R, FRE 403, C, FN, ID, S | |
| 176:6–15 | F; SPEC | 175:21-176:1; 176:4; 176:16-18; 176:22; 177:15-17; 177:21-178:1; 178:5 | R, FRE 403, C, FN, ID, S | |
| 176:24–177:13 | OB; F; SPEC | 177:15-17; 177:21-178:1; 178:5 | R, FRE 403, C, FN, ID, S | |
| 178:7–16 | OB; F; SPEC; V | 177:15-17; 177:21 | R, FRE 403, C, FN, ID, S | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | | | |
| 179:23–180:21 | OB; F; SPEC; V | 177:15-17; 177:21 | R, FRE 403, C, FN, ID, S | |
| 181:9–19 | OB; F; SPEC; V | 182:11-13; 182:18 | R, FRE 403, C, FN, ID, S | |
| 181:22–182:9 | OB; F; SPEC; V | 183:20-23; 184:3 | R, FRE 403, C | |
| 182:20–183:18 | OB; F; SPEC; V | 177:15-17; 177:21 | R, FRE 403, C, FN, ID, S | |
| 184:5–19 | OB; F; SPEC; V | 177:15-17; 177:21 | R, FRE 403, C, FN, ID, S | |
| 190:20–191:18 | OB; F; SPEC; V; L; 403; R; H | 166:5-9; 166:15; 175:21-176:1; 176:4; 176:16-18; 176:22; 177:15-17; 177:21-178:1; 178:5; 180:23-25; 181:5; 182:11-13; 182:18; 183:20-23; 184:3; 184:21-24; 185:4; 185:6-7; 185:13; 185:15-16; 185:22-186:1; 186:7-9; 186:21-22; 187:3-7; 187:13-18; 187:24-188:3; 188:19-21; 189:2-6; 190:3-8; 190:11-12; 190:15-18 | R, FRE 403, C, FN, ID, S | |
| 198:15–22 | 403; R; H | | | |
| 200:16–201:5 | OB; F; V | 199:1-3; 199:9; 199:11-12; 200:4 | R, FRE 403, C | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 202:5–204:19 | OB; L; F; SPEC; 403; R | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5 | R, FRE 403, C, FN, ID, S | |
| 205:3–19 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5 | R, FRE 403, C, FN, ID, S | |
| 205:20–207:3 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |
| 207:5–208:13 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |
| 209:7–16 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |

| Third Party Deposition Designations Taylor Jensen, LabCorp | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 209:18–210:14 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |
| 210:16–211:6 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |
| 211:8–21 | OB; L; F; SPEC; 403; R; V; H | 82:12-13; 82:21; 140:13-16; 141:9-19; 141:24-142:3; 204:20-22; 204:25-205:1; 208:15-209:1; 209:5; 212:8-10; 212:16 | R, FRE 403, C, FN, ID, S | |

| Third Party Deposition Designations Yves Konigshofer, Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 9:6–9 | | | | |
| 15:14–17:5 | | | | |
| 22:11–24:9 | OB; F; SPEC; 403; R; V | 24:10-16; 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12 | R, FRE 403, C, S, FN | |
| 25:11–26:15 | OB; F; SPEC; 403; R; V; L | | | |
| 26:17–29:22 | OB; F; SPEC; 403; R; V; L; H | 32:2-3; 32:6; 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 133:5-8; 133:14-21; 133:24-134:5 | R, FRE 403, C, S, FN | |
| 31:5–13 | F; SPEC; 403; R; | 32:2-3; 32:6 | R, FRE 403, C, S, FN | |
| 34:2–40:4 | OB; F; SPEC; 403; R; V; L; MIS; H | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 100:23-25; 101:1-3; 101:10-15 | R, FRE 403, S, C, FN, AF | |
| 40:21–41:22 | OB; F; SPEC; L; 403; R; H | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 100:23- | R, FRE 403, S, C, FN, AF, ID | |

36

| Third Party Deposition Designations Yves Konigshofer, Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 25; 101:1-3; 101:10-15; 121:22-122:12 | | |
| 42:5–11 | | | | |
| 42:21–43:2 | | | | |
| 44:7–46:6 | OB; F; V; SPEC; L; 403; R; H | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 100:23-25; 101:1-3; 101:10-15; 121:22-122:12 | R, FRE 403, S, C, FN, AF, ID | |
| 47:1–10 | OB; L; V; SPEC; F | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 100:23-25; 101:1-3; 101:10-15; 121:22-122:12 | R, FRE 403, S, C, FN, AF, ID | |
| 49:14–21 | OB; F | | | |
| 49:23–51:11 | OB; F; SPEC; L; 403; R; H; V | 51:13-14; 51:17-19 | R, FRE 403, C | |
| 51:23–52:18 | OB; F; SPEC; L | | | |
| 53:6–54:8 | OB; F; SPEC; L | 65:19-20; 65:23-66:4; 121:22-122:12 | R, FRE 403, FN, AF, S, ID | |
| 57:9–59:5 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 59:7–60:6 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 60:9–61:4 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |

| Third Party Deposition Designations Yves Konigshofer,  Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 61:13–63:8 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 63:10–20 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 63:22–64:23 | OB; F; SPEC; L; 403; R | 72:12-14; 72:18-73:7; 73:10-20; 121:22-122:12 | R, FRE 403, FN, AF, S, ID | |
| 66:18–67:15 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 67:17–19 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 67:25–68:2 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 68:6–11 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 68:22–69:9 | OB; F; SPEC; L; 403; R; LC; O | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 69:11–14 | OB; F; SPEC; L; 403; R; LC; O | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 69:16–21 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 76:11–24 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 77:2–20 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 77:22–78:7 | OB; F; SPEC; L; 403; R; I | 78:23-79:2; 121:22-122:12 | R, FRE 403, FN, AF, S, ID | |
| 78:9–22 | OB; F; SPEC; L; 403; R | 78:23-79:2; 83:2-3; 83:6; 121:22-122:12 | R, FRE 403, FN, AF, S, ID | |
| 79:3–4 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 79:11–17 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 79:19–24 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 80:2–11 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |

| Third Party Deposition Designations Yves Konigshofer, Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 80:13–81:5 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 83:8–20 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 83:22–84:22 | OB; F; SPEC; L; 403; R | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 84:24–85:11 | OB; F; SPEC; L; 403; R | 85:11-86:10; 121:22-122:12 | R, FRE 403, FN, AF, S, ID | |
| 87:14–88:12 | OB; F; SPEC; L; 403; R; LC; O | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 89:18–90:2 | OB; F; SPEC | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 90:20–24 | | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 91:8–92:20 | OB; F; SPEC | 121:22-122:12 | R, FRE 403, FN, AF, ID | |
| 98:2–99:5 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22 | R, FRE 403, C, FN, AF, S | |
| 99:17–100:12 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22 | R, FRE 403, C, FN, AF, S | |
| 100:14–21 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22 | R, FRE 403, C, FN, AF, S | |
| 101:4–9 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22 | R, FRE 403, C, FN, AF, S | |
| 101:21–102:25 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; | R, FRE 403, C, FN, AF, S, ID | |

| Third Party Deposition Designations<br>Yves Konigshofer,  Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 103:15-16; 103:19-22; 121:22-122:12 | | |
| 103:2–7 | OB; F; SPEC; L; R; 403; LC | 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22 | R, FRE 403, C, FN, AF, S | |
| 105:14–107:2 | OB; F; SPEC; V; 403; R; H | 107:20-21; 107:24-108:5 | AF, FN, R, FRE 403 | |
| 108:11–25 | OB; F; SPEC; V; LC | | | |
| 109:3–22 | OB; F; SPEC; LC | | | |
| 113:24–116:11 | OB; F; SPEC; L; 403; R; H | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 65:19-20; 65:23-66:4; 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22; 119:11-13; 133:14-21; 133:24-134:5; 134:13-15; 134:18 | ID, FN, AF, R, FRE 403, S, MIS | |
| 117:1–119:10 | OB; F; SPEC; L; 403; R; H | 47:12-14; 47:16-19; 47:21-24; 48:2-4; 48:6-7; 48:10-13; 48:15-16; 48:19-20; 48:22-49:8; 49:11-12; 65:19- | ID, FN, AF, R, FRE 403, S, MIS | |

| Third Party Deposition Designations Yves Konigshofer, Ph.D., SeraCare | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 20; 65:23-66:4; 99:7-16; 100:23-25; 101:1-3; 101:10-15; 103:15-16; 103:19-22; 119:11-13; 133:14-21; 133:24-134:5; 134:13-15; 134:18 | | |
| 135:7–9 | F; SPEC | 134:13-15; 134:18 | R, FRE 403, MIS, ID | |

| Third Party Deposition Designations Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 8:8–9:5 | R, 403, LW, V | | | |
| 11:6–10 | LW | | | |
| 25:8–25 | R, 403, I, LW, PK, SPEC, V | 24:14-15; 24:17-25:7; 26:1-10 | FRE 403, R, MIL | |
| 26:11–14 | R, 403, CP, I, LW, V | 26:14-27:14 | FRE 403, R, FN, V, MIL | |
| 27:18–25 | R, 403, I, LW, V | 27:15-17; 28:1-6 | FRE 403, R, FN, V, S, MIL | |
| 28:7–17 | R, 403, F, LW, PK, SPEC, V | | | |
| 31:24–32:1 | R, 403, AA, LW, PK, SPEC, V | 31:3-23 | FRE 403, R, FN, V, S | |
| 39:1–18 | R, 403, LW, V | 40:8-42:9 | FRE 403, R, FN, V, S | |
| 39:24–40:6 | R, 403, F, LW, OB, V | 40:8-42:9 | FRE 403, R, FN, V, S | |
| 42:10–44:19 | R, 403, LW, O, V | 40:8-42:9; 45:4-17 | FRE 403, R, FN, V, S, L, O | |
| 45:18–46:5 | R, 403, I, LW, V | 46:6-47:21 | FRE 403, R, FN, V, S, L, O, MIL | |
| 48:14–49:2 | R, 403, LW, V | | | |
| 49:9–51:14 | R, 403, CP, LW, SPEC, V | | | |
| 54:5–19 | R, 403, F, I, LW, SPEC, V | 54:20-55:2 | V, FN, FRE 403, R, OBJ | |
| 55:3–4 | R, 403, I, LW, V | 55:6-21 | V, FN, FRE 403, R | |
| 55:22–56:6 | R, 403, LW, V | | | |
| 56:8–58:8 | R, 403, H, LW, PK, SPEC, V | | | |
| 58:5–60:9 | R, 403, F, H, LW, PK, SPEC, V | | | |
| 60:12–62:21 | R, 403, F, LW, OB, PK, SPEC, V | 62:22-23; 63:1-18; 63:25-65:16 | FN, S, FRE 403, R, L, O | |
| 65:17–67:15 | R, 403, F, LW, PK, SPEC, V | | | |

| Third Party Deposition Designations Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 67:19–68:17 | R, 403, F, I, LW, PK, SPEC, V | 68:17-24 | FRE 403, R, S, FN, L, O | |
| 68:25–69:15 | R, 403, F, LW, V | | | |
| 69:18–70:4 | R, 403, F, LW, PK, SPEC, V | | | |
| 71:3–22 | R, 403, I, LW, SPEC, V | 70:24-71:3 | S, FN, L, O, FRE 403, R, OBJ | |
| 72:1–14 | R, 403, F, I, LW, PK, SPEC, V | 70:24-71:3 | S, FN, L, O, FRE 403, R, OBJ | |
| 72:18–73:9 | R, 403, LW, SPEC, V | | | |
| 73:17–22 | R, 403, LW, SPEC, V, MIL | 73:10-16 | S, FRE 403, R, FN | |
| 74:7–75:6 | R, 403, LW, PK, SPEC, V | | | |
| 76:25–78:9 | R, 403, LW, SPEC, V | 78:10-80:13 | S, FRE 403, R, FN, L, O | |
| 80:14–81:25 | R, 403, I, LW, MIS, PK, SPEC, V | 82:1-18; 83:4-15; 83:18-20 | S, FRE 403, R, FN, L, O | |
| 83:21–85:18 | R, 403, F, LW, PK, SPEC, V | | | |
| 86:17–87:3 | R, 403, LW, V | | | |
| 87:4–88:9 | R, 403, F, I, LW, PK, SPEC, V | 88:13-22 | FN, S, FRE 403, R | |
| 88:23–89:19 | R, 403, H, I, LW, NR, PK, SPEC, V | 87:5-7; 87:9-21; 88:13-22 | FN, S, FRE 403, R | |
| 90:22–91:3 | R, 403, I, LW, PK, SPEC, V | 87:5-7; 87:9-21; 88:13-22; 91:4-11; 94:8-16 | FN, S, FRE 403, R, AF | |
| 91:12–92:15 | R, 403, H, I, LW, PK, SPEC, V | 87:5-7; 87:9-21; 88:13-22; 91:4-11 | FN, S, FRE 403, R | |
| 93:25–94:7 | R, 403, I, LW, PK, SPEC, V | 87:5-7; 87:9-21; 88:13-22; 94:8-16 | FN, S, FRE 403, R | |
| 95:3–5 | R, 403, LW, V | | | |
| 95:17–96:6 | R, 403, I, LW, PK, SPEC, V | 95:10-13; 96:7-13 | FRE 403, R, S, V, FN | |

| Third Party Deposition Designations Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 96:14–19 | R, 403, I, LW, PK, SPEC, V | 95:10-13; 96:7-13; 96:21-25 | FRE 403, R, S, V, FN | |
| 98:19–99:21 | R, 403, LW, PK, SPEC, V | | | |
| 104:2–25 | R, 403, LW, NR, V | | | |
| 105:1–107:23 | R, 403, H, LW, PK, SPEC, V | | | |
| 109:8–111:3 | R, 403, H, I, LW, O, PK, SPEC, V | 111:4-10 | V, S, FN, FRE 403, R, OBJ | |
| 111:11–113:10 | R, 403, F, H, LW, NR, PK, SPEC, V | | | |
| 115:23–116:12 | R, 403, LW, PK, SPEC, V | | | |
| 116:19–117:12 | R, 403, AA, F, LW, PK, SPEC, V | 117:13-17 | V, S, FN, FRE 403, R | |
| 117:23–118:25 | R, 403, LW, PK, SPEC, V | | | |
| 119:5–11 | R, 403, I, LW, V | 119:12-15 | FRE 403, R, V, FN | |
| 119:16–18 | R, 403, LW, V | | | |
| 121:4–123:20 | R, 403, F, H, LW, MIS, SPEC, V | 123:21-124:12 | FRE 403, R, V, FN, S | |
| 124:13–125:12 | R, 403, LW, PK, SPEC, V | 123:21-124:12; 125:13-22 | FRE 403, R, V, FN, S | |
| 128:2–129:3 | R, 403, I, LW, PK, SPEC, V | 126:1-24; 129:4-130:10 | FRE 403, R, V, FN, S, MIL, L, O | |
| 131:4–132:2 | R, 403, I, LW, O, NR, PK, V | 126:1-24; 129:4-130:10; 132:3-21 | FRE 403, R, V, FN, S, MIL, L, O | |
| 132:22–24 | R, 403, I, LW, V | 132:25-133:23 | L, O, MIL, S, FN, FRE 403, R, OBJ | |
| 133:23–134:1 | R, 403, I, LW, V | 132:25-133:23 | L, O, MIL, S, FN, FRE 403, R, OBJ | |

| Third Party Deposition Designations Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 134:5–21 | R, 403, I, LW, V | 134:22-136:5 | L, O, MIL, S, FN, FRE 403, R | |
| 135:3–20 | R, 403, LW, V | | | |
| 136:1–24 | R, 403, F, LW, SPEC, V | 136:25-137:13 | L, O, S, FN, FRE 403, R | |
| 137:14–141:13 | R, 403, F, H, LW, SPEC, V | | | |
| 141:20–143:18 | R, 403, F, LW, PK, SPEC, V | | | |
| 143:22–25 | R, 403, LW, PK, SPEC, V | | | |
| 144:2–8 | R, 403, F, LW, PK, SPEC, V | | | |
| 145:4–147:14 | R, 403, F, H, LW, PK, SPEC, V | 147:15-148:9 | FRE 403, R, L, O, FN, S | |
| 148:10–150:22 | R, 403, F, LW, PK, SPEC, V | 147:15-148:9 | FRE 403, R, L, O, FN, S | |
| 151:23–24 | R, 403, LW, SPEC, V | | | |
| 152:1–10 | R, 403, I, LW, PK, SPEC, V | 152:12-153:1 | FN, S, FRE 403, R | |
| 153:2–155:8 | R, 403, H, I, LW, OB, PK, SPEC, V | 152:12-153:1 | FN, S, FRE 403, R | |
| 155:9–157:1 | R, 403, H, LW, PK, SPEC, V | | | |
| 157:2–159:20 | R, 403, F, LW, PK, SPEC, V | | | |
| 159:25–160:3 | R, 403, LW, PK | | | |
| 161:17–24 | R, 403, LC, LW, PK, SPEC, V | | | |
| 162:2–6 | R, 403, I, LC, P LW, K, SPEC, V | 162:7-9 | FRE 403, R, FN, OBJ | |
| 162:10–164:14 | R, 403, H, AA, LW, PK, SPEC, V | | | |

| Third Party Deposition Designations<br>Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 164:15–166:22 | R, 403, F, H, LC, LW, PK, SPEC, V | | | |
| 166:24–167:2 | R, 403, F, LW, PK, SPEC, V | | | |
| 167:17–170:6 | R, 403, F, H, LW, PK, SPEC, V | | | |
| 170:8–172:13 | R, 403, F, H, I, LC, LW, PK, SPEC, V | 170:7 | FRE 403, R, S, FN, OBJ | |
| 172:20–21 | R, 403, F, LW, PK, SPEC, V | | | |
| 172:24–25 | R, 403, LW, PK | | | |
| 173:2–175:20 | R, 403, F, H, I, LC, LW, PK, SPEC, V | 175:21-24 | FRE 403, R, S, FN, V | |
| 175:25–180:1 | R, 403, F, LC, LW, PK, SPEC, V | | | |
| 180:5–12 | R, 403, LW, PK, SPEC, V | | | |
| 180:14–185:8 | R, 403, AA, F, H, I, LW, PK, SPEC, V | 185:9-23 | S, FN, V, AF, FRE 403, R | |
| 185:24–188:1 | R, 403, H, I, LW, PK, V | 188:2-3 | FRE 403, R, S, OBJ | |
| 188:2–189:8 | R, 403, IH, LW, PK, SPEC, V | | | |
| 189:11 | LW | | | |
| 189:14–190:13 | R, 403, F, LW, PK, SPEC, V | | | |
| 190:15–17 | R, 403, LW, V | | | |
| 190:19–192:10 | R, 403, ARG, F, LW, PK, SPEC, V | | | |
| 192:11–194:25 | R, 403, MIS, LW, PK, SPEC, V | | | |

46

| Third Party Deposition Designations Long Phi Le, M.D. | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 196:5–16 | R, 403, F, LW, PK, V | | | |
| 197:2–9 | R, 403, LW, V | | | |
| 197:18–198:24 | R, 403, LW, PK, SPEC, V | | | |
| 199:9–17 | R, 403, LW, SPEC, V | | | |

| Rule 30(b)(1) Deposition Designations<br>Jason Myers | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 11:17–19 | | | | |
| 24:22–25:25 | 403; R; V | | | |
| 39:15–40:9 | 403; R; V | | | |
| 43:6–16 | 403; R; V | | | |
| 50:1–25 | OB; SPEC; 403; R; V | 49:18-25 | R, FRE 403, FN, ID, S | |
| 53:4–54:1 | 403; R; V | 54:2-4 | R, FRE 403, ID | |
| 76:14–77:15 | 403; R; V | 54:2-4 | R, FRE 403, ID | |
| 78:10–18 | 403; R; V | | | |
| 78:21–79:17 | 403; R; V | | | |
| 88:17–89:12 | 403; R; V; I | 89:13-90:18; 90:20-22 | R, FRE 403, C, S | |
| 93:11–94:5 | 403; R; V; CP; OB; MIS | 94:6-10; 94:12-13; 94:16-95:10; 97:6-98:9 | R, FRE 403, C, S | |
| 98:10–100:17 | 403; R; V | 97:6-98:9; 101:10-18; 101:22-25 | R, FRE 403, ID, S | |
| 102:15–104:13 | 403; R; V | 101:10-18; 101:22-25 | R, FRE 403, ID, S | |
| 105:19–106:11 | 403; R; V; I | 106:12-107:8 | R, FRE 403, ID | |
| 114:3–115:11 | 403; R; V; I | 115:12-116:1 | R, FRE 403, ID, S | |
| 128:20–129:14 | 403; R; V; I | 127:3-8; 127:11-128:10; 129:15-18 | R, FRE 403, C, S | |
| 133:16–135:18 | 403; R; V; I | 135:19-136:3 | R, FRE 403, C, S | |
| 145:18–20 | 403; R; V; I | 145:25-146:3 | R, FRE 403, C, S | |
| 157:10–23 | 403; R; V | 157:24-158:1 | R, FRE 403, C, S | |
| 158:2–159:12 | 403; R; V | | | |
| 161:4–22 | 403; R; V | | | |
| 163:8–164:1 | 403; R; V | | | |
| 165:9–10 | | | | |
| 165:23–166:5 | 403; R; V | | | |
| 166:15–18 | 403; R; V | | | |
| 166:19–170:14 | 403; R; V | | | |
| 170:22–171:20 | 403; R; V | | | |
| 172:10–173:4 | 403; R; V | | | |

| Rule 30(b)(1) Deposition Designations<br>Jason Myers | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 173:20–174:7 | 403; R; V | | | |
| 178:1–25 | 403; R; V; OB | | | |
| 180:5–15 | 403; R; V; I | 180:16-21 | R, FRE 403, C | |
| 181:14–182:7 | 403; R; V | | | |
| 197:1–13 | 403; R; V | | | |
| 200:20–204:1 | 403; R; V; IH; O | | | |
| 204:12–205:6 | 403; R; V | | | |
| 209:2–7 | 403; R; V | | | |
| 209:14–24 | 403; R; V; I | 211:6-12; 211:19-212:2 | R, FRE 403, C | |
| 209:25–210:21 | 403; R; V; I | 211:6-12; 211:19-212:2 | R, FRE 403, C | |
| 211:13–18 | 403; R; V; I | 211:6-12; 211:19-212:2 | R, FRE 403, C | |
| 212:24–213:5 | 403; R; V; I | 211:6-12; 211:19-212:2 | R, FRE 403, C | |
| 231:8–16 | 403; R; V; I | 231:17-22 | R, FRE 403, C | |
| 232:18–19 | | | | |
| 232:22–233:12 | 403; R; V | | | |
| 233:20–234:24 | 403; R; V | | | |
| 235:7–8 | | | | |
| 235:13–15 | | | | |
| 235:21–236:7 | 403; R; V | | | |
| 236:8–19 | 403; R; V | | | |
| 237:5–19 | 403; R; V | | | |
| 238:2–240:3 | 403; R; V | | | |
| 240:24–241:13 | 403; R; V; OB | | | |
| 243:21–244:2 | 403; R; V | | | |

49

| Rule 30(b)(6) Deposition Designations Joshua Stahl September 3, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 9:9–24 | LW | | | |
| 12:13–13:3 | LW | | | |
| 14:6–15:11 | LW, OB, R, 403, V | | | |
| 15:24–17:14 | LW, R, 403, V, O | | | |
| 23:15–24:7 | LW, R, 403, V, O, I | 24:8-10; 24:12-14 | FN, FRE 403, R | |
| 30:3–14 | LW, OB, R, 403, V, O, SPEC, PK, I | 29:7-30:2 | FRE 403, R, L, O, S | |
| 43:10–44:25 | LW, OB, R, 403, V, SPEC, PK, O, I | 45:4-11 | ID, FN, S, FRE 403, R | |
| 46:15–47:22 | LW, OB, R, 403, V | | | |
| 50:10–24 | LW, OB, R, 403, V, I | 50:25-51:1 | FN, S, FRE 403, R | |
| 53:19–20 | LW, R, 403, V, O, SPEC, PK, H, LC | 53:1; 53:4-17 | SC, AF, FRE 403, R | |
| 54:10–19 | LW, R, 403, V, O, SPEC, PK, H, LC, I | 53:22-54:9 | SC, AF, FRE 403, R | |
| 54:21–24 | LW, R, 403, V, I | 55:2-10 | FN, V, FRE 403, R | |
| 58:20–61:25 | LW, OB, R, 403, V, SPEC, PK, H | | | |
| 60:17–63:11 | LW, OB, R, 403, V, SPEC, PK, H | | | |
| 63:13–66:7 | LW, OB, R, 403, V, SPEC, PK | | | |
| 68:12–69:19 | LW, OB, R, 403, V, SPEC, PK | | | |
| 70:12–71:19 | LW, R, 403, V | | | |
| 72:1–18 | LW, R, 403, V | | | |
| 73:21–74:11 | OB | | | |

| Rule 30(b)(6) Deposition Designations Joshua Stahl September 3, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 79:18–80:4 | LW, OB, R, 403, V, PK, SPEC, O | | | |
| 82:2–84:2 | LW, OB, R, 403, V, PK, SPEC, BTS, O, I | 84:4-5; 84:8-23 | FRE 403, R | |
| 88:14–22 | LW, OB, R, 403, V | 88:24-25; 89:2-12 | FRE 403, R | |
| 118:17 | LW, I | | | |
| 134:15–136:21 | LW, OB, R, 403, V, SPEC, F, BTS | | | |
| 143:19–144:16 | LW, OB, R, 403, V, SPEC, BTS | 143:11-12; 143:14-17 | FRE 403, R, FN, S | |
| 144:18–146:6 | LW, R, 403, V, SPEC, BTS | | | |
| 146:7–149:15 | LW, R, 403, V, SPEC, BTS, LC, O | | | |
| 148:3–150:5 | LW, OB, R, 403, V, SPEC, BTS, LC, O | | | |
| 149:17–150:5 | LW, OB, R, 403, V, BTS | | | |
| 150:14–151:8 | LW, OB, R, 403, V , SPEC, BTS | | | |
| 150:22–151:8 | LW, OB, R, 403, V, SPEC, PK | | | |
| 151:9–153:17 | LW, OB, R, 403, V, SPEC, PK, H | | | |
| 155:24–157:3 | LW, R, 403, V, SPEC, PK, H | | | |
| 157:4–21 | LW, R, 403, V, SPEC, PK, BTS | | | |
| 164:13–165:10 | LW, R, 403, V, H, I | 165:11-25 | FRE 403, R, FN, S | |
| 166:14–24 | LW | | | |

| Rule 30(b)(6) Deposition Designations Joshua Stahl September 3, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 181:24–182:2 | LW, R, 403, V, F | | | |
| 185:25–186:16 | LW, R, 403, V, BTS, LC, O | | | |
| 186:17–25 | LW, OB, R, 403, V, BTS, LC, O, I | 187:1-4 | FRE 403, R, FN, S | |
| 194:19–195:21 | LW, R, 403, V, F, BTS | 195:22-24; 196:3-6; 196:9-12 | S, AF, OBJ, FRE 403, R | |
| 204:20–205:18 | LW, R, 403, V | | | |
| 205:19–207:23 | LW, OB, R, 403, V,  SPEC, BTS, O | 208:7-14 | FN, S, FRE 403, R, MIL | |
| 261:14–23 | LW, R, 403, V, I, BTS | 261:6-8 | FN, S, FRE 403, R | |
| 263:6–23 | LW, OB, R, 403, V, SPEC, BTS | | | |
| 275:19–276:4 | LW, R, 403, V | | | |
| 286:25–288:10 | LW, OB, R, 403, V, IH, SPEC, BTS | | | |
| 289:1–290:18 | LW, OB, R, 403, V,  SPEC, BTS, O | | | |
| 298:17–300:13 | LW, OB, R, 403, V, BTS, SPEC, PK, O | | | |

| Rule 30(b)(6) Deposition Designations<br>Joshua Stahl<br>November 22, 2021 | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 5:18-23 | LW, MIL | | | |
| 5:18-7:24 | LW, MIL | | | |
| 6:23-7:24 | LW, MIL | | | |
| 8:10-14 | LW, R, 403, V, I; NARR, MIL | 7:25-8:9; 9:2-6; 9:9-15 | FRE 403, R, MIL, S, AF | |
| 9:16-11:1 | LW, OB, R, 403, V, LC, PK, SPEC, I, MIL | | | |
| 11:25-12:25 | LW, R, 403, V, LC,  SPEC, I, MIL | 13:1-6; 13:8-11 | FRE 403, R, MIL, S, AF, L | |
| 13:13-20 | LW, OB, R, 403, V, MIL | | | |
| 13:21-14:19 | LW, R, 403, V, LC, SPEC, MIL | | | |
| 17:4-17 | LW, R, 403, V, LC, SPEC, MIL | | | |
| 19:20-20:3 | LW, OB, R, 403, V, LC, SPEC, MIL | | | |
| 20:5-19 | LW, OB, R, 403, V, LC, SPEC, MIL | | | |

53

| Rule 30(b)(6) Deposition Designations Jill Stefanelli | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 9:13–15 | OB | | | |
| 21:6–14 | BTS | | | |
| 25:5–19 | OB; BTS; 403; I | 24:23-25; 25:4 | | |
| 27:11–18 | 403; R | | | |
| 28:17–29:18 | I; V; SPEC; 403; R; BTS | 28:1-16 | R, FRE 403, C | |
| 30:24–31:16 | OB; BTS; V; 403; R | | | |
| 39:10–16 | OB; MIS; 403; R; BTS; | 39:1-9 | R, FRE 403, C | |
| 39:17–40:3 | BTS; 403; R | | | |
| 40:5–41:14 | BTS; 403; R | | | |
| 57:7–21 | BTS; 403; R | | | |
| 59:7–61:5 | OB; BTS; 403; R | | | |
| 70:21–71:18 | BTS; 403; R; NARR; SPEC; F | | | |
| 100:11–101:17 | BTS; 403; R | 99:15-100:10; 101:18-102:6 | R, FRE 403, C, ID | |
| 107:23–108:10 | BTS; 403; R | | | |
| 109:4–8 | BTS; 403; R | | | |
| 109:11–23 | BTS; 403; R | 111:8-20; 112:7-12; 114:21-23; 114:25-116:9; 117:2-12; 135:23-136:13; 138:16-20; 138:22-139:3; 139:12-14; 139:18-140:14 | R, FRE 403, C, FN, ID | |
| 109:24–111:7 | BTS; 403; R | 111:8-20; 112:7-12; 114:21-23; 114:25-116:9; 117:2-12; 135:23-136:13; 138:16-20; 138:22-139:3; 139:12-14; 139:18-140:14 | R, FRE 403, C, FN, ID | |
| 112:13–114:19 | OB; BTS; 403; R | 111:8-20; 112:7-12; 114:21-23; | R, FRE 403, C, FN, ID | |

| Rule 30(b)(6) Deposition Designations Jill Stefanelli | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 114:25-116:9; 135:23-136:13; 138:16-20; 138:22-139:3; 139:12-14; 139:18-140:14 | | |
| 120:19–23 | BTS; 403; R | | | |
| 121:23–123:7 | BTS; 403; R | | | |
| 126:13–129:1 | BTS; 403; R | | | |
| 129:9–130:14 | BTS; 403; R | | | |
| 131:24–133:3 | BTS; 403; R; SPEC | | | |
| 133:19–23 | BTS; 403; R SPEC | 133:10-18 | R, FRE 403, C | |
| 134:17–135:7 | BTS; 403; R SPEC | | | |
| 135:8–16 | BTS; 403; R | | | |
| 143:7–15 | BTS; 403; R | | | |
| 145:7–147:6 | OB; BTS; 403; R | | | |
| 149:2–152:24 | OB; BTS; 403; R; V; SPEC; F | | | |
| 153:2–155:1 | BTS; 403; R | | | |
| 157:21–158:20 | BTS; 403; R | | | |
| 159:5–160:10 | I; BTS; 403; R | 160:11-161:19 | R, FRE 403, C | |
| 161:20–162:17 | BTS; 403; R | 160:11-161:19 | R, FRE 403, C | |
| 170:1–171:3 | BTS; 403; R | | | |
| 177:9–178:19 | BTS; 403; R; SPEC | | | |
| 179:9–14 | BTS; 403; R | | | |
| 183:19–24 | BTS; 403; R; SPEC | | | |
| 184:20–185:16 | BTS; 403; R | | | |
| 201:2–202:13 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 202:16–23 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |

| Rule 30(b)(6) Deposition Designations Jill Stefanelli | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 203:11–23 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 204:5–205:4 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 207:7–208:10 | BTS; 403; R; I | 208:11-209:1; 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 209:21–210:4 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 213:10–18 | BTS; 403; R | 213:19-21; 213:23-214:12; 214:14-19 | R, FRE 403, C, ID | |
| 214:21–24 | BTS; 403; R; I | 213:19-21; 213:23-214:12; 214:14-19; 214:25-215:6 | R, FRE 403, C, ID | |
| 215:11–217:12 | OB; BTS; 403; R; H; SPEC; V | | | |
| 221:13–18 | BTS; 403; R | 221:2-12 | R, FRE 403, C | |
| 230:9–17 | BTS; 403; R: I; V | 230:2-8; 230:18-231:14 | R, FRE 403, C | |
| 231:15–233:7 | BTS; 403; R; I | 233:8-17 | R, FRE 403 | |
| 241:8–15 | BTS; 403; R | | | |
| 248:23–249:15 | BTS; 403; R | | | |
| 250:5–252:9 | BTS; 403; R; V | | | |
| 260:9–16 | BTS; 403; R; I; V; F | | | |
| 260:17–263:1 | OB; BTS; 403; R; I; V; F; SPEC | | | |
| 263:11–264:14 | BTS; 403; R | | | |
| 264:15–265:16 | BTS; 403; R | | | |

| Rule 30(b)(1) Deposition Designations<br>Holly Tillson | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 12:12–14 | | | | |
| 15:9–19 | | | | |
| 16:3–17:7 | | | | |
| 18:4–9 | R, 403, V | | | |
| 18:15–19 | R, 403, V | | | |
| 19:1–2 | R, 403, V | | | |
| 19:4–20:16 | R, 403, V | | | |
| 20:19–23:2 | R, 403, V, OB, PK, SPEC, H | 32:13-33:6 | R, FRE 403, FN | |
| 23:15–21 | R, 403, V | | | |
| 24:24–25:12 | | | | |
| 26:15–16 | | | | |
| 26:24–27:8 | R, 403, V | 17:19-21 | ID, FN, R, FRE 403 | |
| 27:22–28:8 | | 28:9-12 | C, R, FRE 403 | |
| 28:13–30:4 | | | | |
| 30:14–31:6 | R, 403 | | | |
| 31:11–32:8 | R, 403 | | | |
| 33:7–34:10 | R, 403 | 34:11-35:19 | R, FRE 403, C | |
| 35:24–38:7 | R, 403, V, OB, LC, SPEC, H | | | |
| 38:9–40:4 | | | | |
| 40:6 | | | | |
| 40:8–19 | R, 403 | | | |
| 40:20–24 | | 40:25-41:24 | R, FRE 403, C | |
| 41:25–44:11 | R, 403, V, O, SPEC, OB, LC | 44:24-45:5; 45:19-24; 46:1-4 | R, FRE 403, FN, AF, S, ID | |
| 47:16–48:11 | R, 403, LC | | | |
| 48:22–49:3 | | 49:7-9; 50:17-24 | R, FRE 403, C | |
| 51:17–52:16 | R, 403, V, O, SPEC, LC, F | 52:17-20 | R, FRE 403 | |
| 52:21–54:13 | R, 403, V, O, SPEC, LC, F, OB | 54:14-16; 54:18; 54:20-25; 55:1-22; 56:1-4; 57:9-12; 57:14-16 | ID, FN, R, FRE 403 | |
| 57:23–59:21 | R, 403 | 59:22-60:19 | R, FRE 403, C | |
| 61:6–62:14 | | | | |

| Rule 30(b)(1) Deposition Designations Holly Tillson | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 62:23–64:6 | R, 403, OB, LC, SPEC | 64:7-11 | R, FRE 403, C | |
| 64:23–65:2 | | | | |
| 66:4–23 | R, 403, V, SPEC, OB | | | |
| 67:14–70:8 | R, 403, V, SPEC, OB, F | 70:9-11 | R, FRE 403, C | |
| 70:12–71:18 | R, 403, V, O, SPEC, PK, H, OB | | | |
| 72:4–14 | | 72:15-23 | R, FRE 403, C | |
| 72:24–73:5 | R, 403, SPEC | 73:6-17 | R, FRE 403, C, S | |
| 73:18–25 | | | | |
| 76:17–77:2 | | 77:14-78:14; 80:25-81:2; 81:6-13 | R, FRE 403, C, FN, ID | |
| 81:14–19 | | 77:14-78:14; 80:25-81:2; 81:6-13 | R, FRE 403, C, FN, ID | |
| 82:4–83:15 | R, 403, V, SPEC, O | 83:16-24 | R, FRE 403, C, FN, S | |
| 84:8–23 | R, 403, V, SPEC, OB | | | |
| 85:10–86:5 | R, 403, SPEC, OB | 86:9-14 | R, FRE 403 | |
| 86:24–88:7 | | | | |
| 88:16–89:3 | | | | |
| 89:17–90:24 | | 91:22-92:16; 92:17-22; 92:25-93:3; 93:6-13 | ID, FN, R, FRE 403 | |
| 93:14–22 | | 92:17-22; 92:25-93:3; 93:6-13; 93:23-94:1 | ID, FN, R, FRE 403 | |
| 94:9–15 | | | | |
| 95:1–19 | | | | |
| 96:19–97:5 | SPEC | | | |
| 99:3–9 | R, 403, SPEC, V | 99:14-19 | R, FRE 403 | |
| 102:7–103:24 | R, 403 | | | |
| 104:2–24 | R, 403 | 105:7-106:3, 108:9-19; 109:5- | FN, R, FRE 403 | |

| Rule 30(b)(1) Deposition Designations<br>Holly Tillson | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| | | 20; 110:2-4; 110:20-23; 111:5-7; 112:9-11 | | |
| 106:4–15 | R, 403, SPEC | 106:21-107:2 | R, FRE 403, C, ID | |
| 107:3–19 | | | | |
| 107:25–108:8 | | | | |
| 108:20–109:4 | | | | |
| 111:16–112:8 | | | | |
| 112:14–20 | | | | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 9:20–10:1 | | | | |
| 12:9–13:4 | | | | |
| 17:23–18:3 | R, 403, V, | 18:4-18 | FRE 403, R, FN, S | |
| 22:2–14 | R, 403, V, SPEC | 22:15-16; 22:18-23:4 | FRE 403, R, FN, MIL, L, O | |
| 27:18–28:20 | R, 403, V | 27:6-17 | FRE 403, R, FN, MIL, L, O | |
| 29:2–30:7 | R, 403, V, SPEC, PK | | | |
| 34:3–13 | R, 403, V, O | 32:14; 32:20-34:2 | S, FN, FRE 403, R | |
| 35:3–6 | | | | |
| 37:6–8 | R, 403, V, ARG | 35:10-37:1 | ID, FN, S, FRE 403, R | |
| 37:11–21 | R, 403, V | | | |
| 38:11–39:18 | R, 403, V, SPEC, PK, I | 39:19-20; 39:23-40:2 | FRE 403, R, S | |
| 39:21–22 | R, 403, V, OB | 39:23-40:2 | FRE 403, R, S | |
| 40:16–41:14 | R, 403, V | | | |
| 41:20–24 | R, 403, V | | | |
| 42:1–25 | R, 403, V | | | |
| 43:5–10 | | | | |
| 44:24–45:3 | | | | |
| 45:7 | | | | |
| 45:9–11 | R, 403, V, I | 45:12-18 | FRE 403, R | |
| 45:19–46:1 | R, 403, V | 46:2-21 | S, FRE 403, R | |
| 46:22–47:20 | R, 403, V | | | |
| 48:10–21 | R, 403, V, SPEC, F, I | 48:1-9 | FN, S, C, FRE 403, R | |
| 49:2–6 | R, 403, V, SPEC, PK, | 48:23-1 | FN, S, FRE 403, R | |
| 49:8–10 | R, 403, V, SPEC, PK | | | |
| 49:22–24 | R, 403, V, SPEC PK, I | 49:13-21 | FN, S, FRE 403, R | |
| 50:1–12 | R, 403, V, SPEC, PK, I | 50:13-19; 50:22-25 | S, FN, FRE 403, R | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 51:8–52:20 | R, 403, V, SPEC, F, OB | 52:21-53:12 | S, FN, FRE 403, R | |
| 53:13–14 | R, 403, V, SPEC, PK | | | |
| 53:16–18 | R, 403, V, SPEC, PK | | | |
| 53:20–54:4 | R, 403, V, SPEC, PK | 54:21-24 | FRE 403, R, FN, S | |
| 54:14–20 | R, 403, V, SPEC, PK | | | |
| 54:25–55:2 | R, 403, V, SPEC, PK | 55:3-7 | FRE 403, R, FN, S | |
| 58:3–23 | R, 403, V, SPEC, PK, O | 57:12-58:2; 58:24-25; 59:2-3; 59:5-24 | O, FRE 403, R, FN, S | |
| 62:6–20 | R, 403, V, SPEC, PK, O, I | 62:21-63:1 | FRE 403, R, MIL, L, O | |
| 64:4–16 | R, 403, V, SPEC, PK, O | | | |
| 64:18–66:3 | R, 403, V, SPEC, PK, O | | | |
| 66:17-20 | R, 403, V, SPEC, PK, O | | | |
| 66:24–68:1 | R, 403, V, SPEC, PK, O, I | 66:4-16; 66:21-23; 68:2-9 | FRE 403, R, L, O, S | |
| 69:21–70:16 | R, 403, V, SPEC, PK, O | 68:19-20; 69:13-19 | FRE 403, R, FN, S | |
| 70:20–71:12 | R, 403, V, SPEC, PK, O | | | |
| 71:22–72:19 | R, 403, V, SPEC, PK, O, I | 72:20-73:24 | FRE 403, R, AF, S, FN | |
| 73:25–74:11 | R, 403, V, SPEC, PK, O, H | 72:20-73:24; 74:12-14 | FRE 403, R, AF, S, FN, OBJ | |
| 74:15–16 | R, 403, V, SPEC, PK, O, H | | | |
| 75:6–10 | R, 403, V, SPEC, PK, O, H | 75:16-76:7; 76:19-20; 76:23-77:4; 77:7-10 | FRE 403, R, L, O, S | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 77:20–24 | R, 403, V, SPEC, PK, O, H | 75:16-76:7; 76:19-20; 76:23-77:4; 77:7-10 | FRE 403, R, L, O, S | |
| 80:21–82:8 | R, 403, V, SPEC, PK, O, H | 82:9-20 | AF, FRE 403, R, S, FN | |
| 82:21–84:14 | R, 403, V, SPEC, PK, O, H | | | |
| 85:6–86:22 | R, 403, V, SPEC, PK, O, H, I | 84:15-85:5 | AF, FRE 403, R, S, FN | |
| 88:6–11 | | | | |
| 88:18–89:6 | R, 403, V, SPEC, PK, O, H, I | 89:7-19 | FN, AF, S, ID, FRE 403, R | |
| 89:21–23 | R, 403, V, SPEC, PK, O, H | | | |
| 94:24–95:3 | | | | |
| 95:7–19 | R, 403, V, SPEC, PK, O, H, I | 95:20-96:13 | FN, AF, S, ID, FRE 403, R | |
| 97:11–15 | R, 403, V, SPEC, PK | | | |
| 99:17–25 | R, 403, V, SPEC, PK, O | | | |
| 100:3–22 | R, 403, V, SPEC, PK, O, H, I | 100:22-101:4 | FRE 403, R, FN, AF, S | |
| 105:10–14 | | | | |
| 105:20–106:16 | R, 403, V | | | |
| 106:20–107:4 | R, 403, V, SPEC, PK, O, H, I | 106:17-19; 115:20-116:24 | O, FN, S, FRE 403, R, AF | |
| 107:17–111:6 | R, 403, V, SPEC, PK, O, H | 111:7-10; 111:13-20; 115:20-116:24 | FN, S, AF, FRE 403, R | |
| 112:1–7 | R, 403, V, SPEC, PK, O, H, I | 112:7-11; 115:20-116:24 | FN, S, AF, FRE 403, R | |
| 112:12–15 | R, 403, V, SPEC, PK, O, H | 112:16-22; 115:20-116:24 | FN, S, AF, FRE 403, R | |
| 112:24–113:11 | R, 403, V, SPEC, PK, O, H, I | 113:12-114:13; 115:20-116:24 | FN, S, AF, FRE 403, R | |
| 114:14–23 | R, 403, V | | | |
| 127:3–12 | R, 403, V | | | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 127:14–16 | R, 403, V | 127:25-128:12 | FN, S, FRE 403, R | |
| 129:10–12 | R, 403, V | | | |
| 129:14–17 | R, 403, V | | | |
| 129:19–130:5 | R, 403, V, O | | | |
| 130:13–131:2 | R, 403, V | | | |
| 131:12–132:21 | R, 403, V, H, O, OB, MIS | | | |
| 135:17–136:7 | R, 403, V, SPEC, PK, O, H | | | |
| 136:14–138:9 | R, 403, V, SPEC, PK, O, H | | | |
| 140:1–6 | | | | |
| 140:13–25 | R, 403, V, SPEC, PK, H | | | |
| 142:17–21 | R, 403, V | 142:3-16; 142:22-143:7 | FRE 403, R, FN, S, AF | |
| 145:8–12 | R, 403, V | | | |
| 145:18–146:3 | R, 403, V | 146:4-147:1; 147:19-24 | FRE 403, R, FN, S, AF | |
| 147:25–148:13 | R, 403, V | 146:4-147:1; 147:19-24 | FRE 403, R, FN, S, AF | |
| 148:19–149:2 | R, 403, V, I | 149:3-6; 149:12-18; 149:20-24; 150:19-20; 150:23-151:1 | ID, FN, FRE 403, R, AF, S | |
| 149:7–11 | R, 403, V | | | |
| 152:11–24 | R, 403, V, PK, SPEC | | | |
| 153:1–7 | R, 403, V, PK, SPEC | | | |
| 153:12–155:15 | R, 403, V, PK, SPEC | | | |
| 156:4–13 | R, 403, V, PK, SPEC | | | |
| 156:21–158:17 | R, 403, V, PK, SPEC, I | 158:18-24 | ID, FRE 403, R, FN, AF, S | |
| 158:25–159:13 | R, 403, V, PK, SPEC | | | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 159:16–25 | R, 403, V, PK, SPEC, H | | | |
| 160:4–6 | R, 403, V, PK, SPEC | | | |
| 160:13–16 | R, 403, V, PK, SPEC, I | 160:7-12; 160:17-19 | ID, FRE 403, R, FN, AF, S | |
| 160:20–161:17 | R, 403, V, PK, SPEC | | | |
| 162:7–163:22 | R, 403, V, PK, SPEC | | | |
| 163:25–164:9 | R, 403, V, PK, SPEC | | | |
| 164:11 | R, 403, V, PK, SPEC | | | |
| 164:17–18 | R, 403, V, PK, SPEC | 164:19-165:6 | ID, FRE 403, R, FN, AF, S | |
| 165:7–12 | | | | |
| 165:15–21 | R, 403, SPEC, I | 165:21-166:18 | ID, FRE 403, R, FN, AF, S | |
| 167:19–168:6 | R, 403, SPEC, H, O | | | |
| 168:24–25 | R, 403, V, PK, SPEC, H | | | |
| 169:4–20 | R, 403, V, PK, SPEC, H | | | |
| 170:6–8 | | | | |
| 170:17–171:21 | R, 403, V, PK, SPEC, H, O | | | |
| 174:23–175:7 | R, 403, V | | | |
| 175:11–176:12 | R, 403, V, PK, SPEC, H | | | |
| 176:24–177:6 | R, 403, V, H | 177:7-15 | AF, S, FN, FRE 403, R | |
| 177:16–20 | | | | |
| 177:24–178:15 | R, 403, V, H, PK, SPEC, I | 177:23 | | |
| 179:24–180:25 | R, 403, V, H | 182:16-21 | FRE 403, R, FN, S, AF | |
| 183:11–15 | | | | |

| Rule 30(b)(6) Deposition Designations Ryan Walters | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 183:18–187:5 | R, 403, V, H, PK, SPEC, O, OB, I | 187:6-11 | FRE 403, R, FN, AF, S | |
| 189:3–20 | R, 403, V, PK, SPEC, H | | | |
| 191:10–192:9 | R, 403, V, PK, SPEC, H | | | |
| 192:23–25 | | | | |
| 193:10–12 | I | 193:13-24 | FRE 403, R, FN, AF, S | |
| 193:25–194:20 | R, 403, V, H | | | |
| 194:22–195:1 | | | | |
| 195:4–10 | R, 403, V | | | |
| 198:2–199:8 | R, 403, V, PK, SPEC, H, O | | | |
| 202:10–23 | R, 403, V, PK, SPEC, H | 201:10-21 | FRE 403, R, FN, AF, S | |
| 204:15–205:3 | R, 403, V, PK, SPEC, H | | | |
| 205:6–9 | R, 403, V, PK, SPEC, H | | | |
| 205:21–206:3 | R, 403, V, PK, SPEC, H | | | |
| 206:6–12 | R, 403, V, PK, SPEC, H | | | |
| 213:20–214:6 | R, 403, V, PK, SPEC, H | | | |

| Rule 30(b)(1) Deposition Designations Mariah White | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 6:17–23 | | | | |
| 7:5–9 | | | | |
| 9:8–11 | | | | |
| 9:16–10:10 | | | | |
| 13:10–22 | | | | |
| 13:23–14:2 | | | | |
| 14:10–15:3 | OB; BTS; R | | | |
| 16:15–25 | OB; BTS; R; 403; V | | | |
| 17:8–21 | OB; BTS; R; 403; V | | | |
| 18:5–21:13 | OB; BTS; R; 403; V; NARR; MIS; LC | 17:24-25; 18:3 | R, FRE 403, C | |
| 22:22–25 | OB; I; V; BTS | 23:1; 23:3-4; 23:6; 23:8-9; 23:11 | R, FRE 403, C | |
| 23:13–24:2 | OB; BTS; R; | 23:3-4; 23:6; 23:8-9; 23:11 | R, FRE 403, C | |
| 24:13–25:10 | OB; BTS; R; | 23:3-4; 23:6; 23:8-9; 23:11 | R, FRE 403, C | |
| 27:17–28:10 | | 28:20-22; 28:25; 29:5-7 | R, FRE 403, C | |
| 29:10–30:20 | OB; BTS; SPEC; R | | | |
| 32:7–22 | OB; F; R | | | |
| 33:19–34:17 | OB; R; ARG | | | |
| 35:2–14 | | 36:3-5; 36:8-10 | R, FRE 403, C | |
| 36:12–37:4 | OB | 36:3-5; 36:8-10; 37:5-6; 37:8 | R, FRE 403, C | |
| 37:10–38:24 | OB; BTS; R; SPEC | 38:25-39:5; 39:8; 39:10-14 | R, FRE 403, C | |
| 40:3–24 | OB; BTS; R; | 38:25-39:5; 39:8; 39:10-14 | R, FRE 403, C | |
| 41:2–3 | OB | | | |
| 41:12–42:19 | OB; BTS; R; SPEC | | | |

| Rule 30(b)(1) Deposition Designations Mariah White | | | | |
|---|---|---|---|---|
| Witness Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Natera's Objections to Defendants' Counter-Designation | Ruling |
| 44:2–23 | OB; BTS; R; SPEC | | | |

EXHIBIT 9

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

NATERA, INC.,

    *Plaintiff / Counter Defendant*,

    v.

ARCHERDX, INC., ARCHERDX, LLC and
INVITAE CORP.,

    *Defendants / Counter Claimants.*

C.A. No. 20-125 (GBW)
CONSOLIDATED

**JURY TRIAL DEMANDED**

<u>**EXHIBIT 9**</u>

<u>**DEFENDANTS' DEPOSITION DESIGNATIONS**</u>

Pursuant to D. Del. LR 16.3, Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") hereby submit its list of deposition designations that it may offer at trial.

Defendants make these disclosures without prejudice to amending or supplementing the disclosures in the future if necessary, including but not limited to further reducing the designations set forth below. Defendants reserve the right to use any deposition testimony, whether designated or not, for purposes of cross-examination, impeachment, and/or rebuttal. Defendants reserve the right to designate additional deposition testimony or call any witness for live testimony in response to any of Plaintiff Natera Inc.'s ("Natera") deposition designations or for any other reason. Defendants' designations include all exhibits that are referenced in the specified pages and lines, whether or not such exhibits are separately identified. Defendants reserve the right to use any deposition testimony designated by Natera.  Inclusion on this list is neither an admission nor a representation as to the admissibility of or relevance to any issue of any deposition designation. By designating deposition testimony, Defendants are neither representing nor admitting that Defendants have the burden of proof on any topic.

Defendants generally object to any deposition testimony counter-designated by Natera that is the subject of the parties' stipulations, agreed motions in limine (if any), Defendants' motions in limine, motions to exclude certain evidence, Daubert motions and challenges to experts, and any dispositive motions. Defendants reserve the right to make additional objections leading up to and at trial.

Defendants reserve the right to assert any one, part, or all of their designations, including any forthcoming counter-designations.  Defendants reserve the right to play any portions of

Natera's deposition designations (including counter-designations) for completeness to the extent that Natera attempts to drop any portions of their designations prior to or at trial.

Defendants reserve the right to add to, remove from, and/or supplement these lists of objections to Natera's counter-designations.

Regarding Defendants' objections to Natera's counter-designations, Defendants reserve the right to assert any one, part, or all of its objections. Defendants also reserve the right to assert additional objections or counter-counter designations. Defendants also reserve the right to assert its original affirmative designation as a counter-counter designation to any counter-designation listed by Natera.

**Defendants' Objection Key**

| | |
|---|---|
| AA | Asked and answered; Fed. R. Evid. 611(a). |
| ARG | Argumentative, or attorney argument; Fed. R. Evid. 611(a). |
| BTS | Beyond the scope of examination or of 30(b)(6) topic; Fed R. Evid. 611, Fed. R. Civ. P. 30(b)(6). |
| BSD | Counter-Designation Beyond the Scope of the Designation(s) |
| CP | Compound question. |
| F | No foundation or assumes facts not in evidence; Fed. R. Evid. 602, 703, 901. |
| FOW | An objection to form is waived if it was not timely made during the deposition, Fed. R. Civ. P. 32(d)(3)(B). |
| H | Hearsay if offered for the truth of the matter asserted; Fed. R. Evid. 801, 803, 805. |
| I | Incomplete designation; Fed. R. Evid. 106, 403. |
| IH | Incomplete Hypothetical. |
| L | Leading; Fed. R. Evid. 611(c). |
| LC | Calls for Legal Conclusion; Fed. R. Evid. 701. |
| LW | Witness will be testifying live at trial. |
| MIS | Mischaracterization of testimony or evidence. |
| NARR | Narrative. |
| NR | Not responsive; Fed. R. Evid. 611(a). |
| O | Unqualified Opinion; Fed. R. Evid. 701, 702. |
| OB | Attorney Objection improperly designated/Improper designation. |
| P | Privileged; Fed. R. Evid. 501, Fed. R. Civ. P. 26(b)(3),(4) |
| PK | Lack of personal knowledge; Fed. R. Evid. 602 |
| R | Not relevant; Fed. R. Evid. 401, 402. |
| SPEC | Calls for Speculation; Fed. R. Evid. 602, 701, 702. |
| 403/CU | Unfairly prejudicial; cumulative, waste of time, Fed. R. Evid. 403. |
| V | Vague or ambiguous; Fed. R. Evid. 611(a) |
| O | Calls for improper expert opinion from lay witness; FRE 701-702; FRCP 26(a)(2) |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Babiarz, Joshua** | | | |
| **Date of Deposition: 2021-09-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 6:9-12 | PRIVACY | | |
| 7:13-15 | R, FRE 403 | | FOW |
| 8:11-9:7 | R, FRE 403, AF, FN, MIL | | FOW |
| 10:18-22 | FRE 403, V, S, FN, R, MIL | 10:23-25; 11:3-12; 11:15-17 | FOW, R, 403, V, SPEC |
| 20:3-17 | FRE 403, V, S, FN, R, MIL, L, O | 14:18-25; 18:16-19:17; 60:2-25 | FOW, R, 403, V, OB, BSD |
| 20:20-21:1 | R, FRE 403, AF, FN, MIL, L, O | | FOW |
| 21:20-22 | R, FRE 403, AF, FN, MIL, L, O | 22:15-23:2 | R, 403, BSD |
| 21:25-22:1 | R, FRE 403, AF, FN, MIL, L, O | 22:15-23:2 | R, 403, BSD |
| 28:16-17 | FRE 403, L, O, S, ARG, R, AF, FN, MIL | 22:15-23:2 | R, 403, BSD |
| 28:20-21 | FRE 403, L, O, S, ARG, R, AF, FN, MIL | 22:15-23:2 | R, 403, BSD |
| 28:23-29:1 | FRE 403, L, O, S, ARG, R, AF, FN, MIL, PRIV | | |
| 29:6-7 | FRE 403, L, O, S, ARG, R, AF, FN, MIL, PRIV | | |
| 29:10-15 | FRE 403, L, O, S, ARG, R, AF, FN, MIL | | FOW |
| 32:5 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 32:7-12 | FRE 403, L, O, S, R, AF, FN, MIL | | |
| 32:24 | FRE 403, L, O, S, R, AF, FN, MIL | | |
| 33:2-3 | FRE 403, L, O, S, R, AF, FN, MIL | | |
| 36:19-21 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 38:8-9 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | 38:18-39:1 | R, 403 |
| 38:12-13 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | 38:18-39:1 | R, 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Babiarz, Joshua** | | | |
| **Date of Deposition: 2021-09-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 39:24-40:2 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | | |
| 40:5-7 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | | |
| 40:9-20 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | | FOW |
| 40:23-24 | FRE 403, L, O, S, R, AF, FN, MIL, ARG | | |
| 42:4-5 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 42:7-10 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 44:20-45:8 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 48:9-10 | FRE 403, L, O, S, R, AF, FN, MIL | | |
| 48:13-21 | FRE 403, L, O, S, R, AF, FN, MIL | | FOW |
| 48:23 | FRE 403, L, O, S, R, AF, FN, MIL | | |
| 48:25-49:10 | FRE 403, L, O, S, R, AF, FN, MIL, PRIV | 45:13-16 | R, 403, BSD |
| 54:6-13 | R, FRE 403, MIL, ID | 54:14-20 | FOW, R, 403, PK, OB |
| 61:14-22 | V, R, MIL | | FOW |
| 68:22 | FRE 403, L, O, R, AF, FN, MIL | | FOW |
| 68:24-69:3 | FRE 403, L, O, R, AF, FN, MIL | 76:5-14 | FOW, R, 403, V, BSD |
| 69:21-70:7 | FRE 403, L, O, R, AF, FN, MIL, S | 76:5-14 | FOW, R, 403, V, BSD |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Banjevic, Milena** | | | |
| **Date of Deposition: 2021-09-01** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 7:11-14 | PRIVACY | | |
| 11:15-12:3 | FRE 403, MIL | | FOW |
| 13:18-21 | FRE 403, V, MIL | 13:22-14:11; 139:3-10 | R, 403, BSD, V, FOW |
| 15:12-18 | V, C, R, FRE 403, MIL | 14:16-15:5; 15:7-8; 15:10-11; 139:3-10 | R, 403, BSD, V, FOW, NR |
| 17:17-20:25 | V, C, FRE 403, ARG, R, MIL | 21:1-24; 22:7-18; 23:3-7; 23:15-21; 139:3-10 | R, 403, BSD, V, FOW, NR |
| 30:15-17 | ARG, MIS, V, R, FRE 403, MIL | 28:10-19; 30:4-9; 30:23-25; 31:2-3; 31:8-16; 32:2-33:3 | R, 403, BSD, V, NR |
| 30:20-21 | ARG, MIS, V, R, FRE 403, MIL | 28:10-19; 30:4-9; 30:23-25; 31:2-3; 31:8-16; 32:2-33:3 | R, 403, BSD, V, NR |
| 33:4-18 | ARG, V, R, FRE 403, MIL | 32:2-33:3; 33:19-34:1 | R, 403, BSD, V, FOW, NR |
| 35:10-13 | V, MIS, R, FRE 403, MIL | 32:2-33:3; 33:19-34:1; 35:4-9; 35:15-18; 36:23-37:16; 38:10-15 | R, 403, BSD, V, FOW, NR |
| 35:19-22 | ARG, V, R, FRE 403, MIL | 32:2-33:3; 33:19-34:1; 35:4-9; 35:15-18; 36:23-37:16; 38:10-15 | R, 403, BSD, V, NR |
| 35:24-36:1 | ARG, V, R, FRE 403, MIL | 32:2-33:3; 33:19-34:1; 35:4-9; 35:15-18; 36:23-37:16; 38:10-15 | R, 403, BSD, V, NR |
| 39:4-13 | ARG, V, R, FRE 403, MIL | 40:8-15; 41:3-42:14; 44:18-24; 45:14-47:14; 56:4-13; 56:21-25; 57:2-12 | R, 403, BSD, V, FOW, NR, PK |
| 65:14-15 | ARG, V, FRE 403, R, MIL | 62:3-15; 63:24-65:2; 65:21-66:5; 67:16-68:11 | R, 403, BSD, V, NR |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Banjevic, Milena** | | | |
| **Date of Deposition: 2021-09-01** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 65:18-19 | ARG, V, FRE 403, R, MIL | 62:3-15; 63:24-65:2; 65:21-66:5; 67:16-68:11 | R, 403, BSD, V,  NR |
| 70:5-71:9 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V, FOW |
| 71:11-72:1 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 72:4-5 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 72:7-72:13 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 72:15-73:5 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 73:7-17 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 73:19-25 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 74:3-8 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 74:10-17 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 74:19-25 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 75:2-6 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |
| 75:8-9 | ARG, C, L/SOL, R, FRE 403, MIL | 69:22-70:4; 67:16-68:11; 45:14-47:14; 139:3-10 | R, 403, BSD, V,  NR |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Banjevic, Milena** | | | |
| **Date of Deposition: 2021-09-01** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 83:5-8 | L, O, BRPL | | FOW |
| 83:11 | L, O, BRPL | | FOW |
| 83:24-84:2 | L, S, O, R, FRE 403, MIL | 83:12-22; 89:10-22; 130:14-131:3; 133:22-134:1; 134:3-135:2; 139:3-10 | R, 403, V, SPEC, OB, BSD |
| 84:4-6 | L, S, O, R, FRE 403, MIL | 83:12-22; 89:10-22; 130:14-131:3; 133:22-134:1; 134:3-135:2; 139:3-10 | R, 403, V, SPEC, OB, BSD |
| 103:8-10 | V, FRE 403, S, R, FRE 403, MIL | 21:1-24; 30:4-9; 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 56:4-13; 56:21-25; 56:2-12; 120:25-121:11; 139:3-10 | R, 403, V, SPEC, OB, BSD |
| 103:12-13 | V, FRE 403, S, R, FRE 403, MIL | 21:1-24; 30:4-9; 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 56:4-13; 56:21-25; 56:2-12; 120:25-121:11; 139:3-10 | R, 403, V, SPEC, OB, BSD |
| 104:7-11 | V, FRE 403, S, R, FRE 403, MIL | 21:1-24; 30:4-9; 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 56:4-13; 56:21-25; 56:2-12; 120:25-121:11; 139:3-10 | R, 403, V, SPEC, OB, BSD, FOW |
| 106:3-4 | L, ARG, C, FRE 403, MIL, R | 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 45:14-47:14; 56:4-13; 56:21-25; 56:2-12; 63:24-65:2; 83:12-22 | R, 403, V, SPEC, OB, BSD |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Banjevic, Milena** | | | |
| **Date of Deposition: 2021-09-01** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 106:7-14 | L, ARG, C, FRE 403, MIL, R | 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 45:14-47:14; 56:4-13; 56:21-25; 56:2-12; 63:24-65:2; 83:12-22 | R, 403, V, SPEC, OB, BSD |
| 106:18-21 | L, ARG, C, FRE 403, MIL, R | 31:8-16; 32:2-33:3; 33:19-34:1; 44:18-24; 45:14-47:14; 56:4-13; 56:21-25; 56:2-12; 63:24-65:2; 83:12-22 | R, 403, V, SPEC, OB, BSD |
| 107:7-19 | L, ARG, C, FRE 403, MIL, R | 107:20-25; 108:10-13; 109:22-25 | R, 403, V, BSD, FOW |
| 114:10-115:4 | L, ARG, C, FRE 403, H, MIL, MIS, R | | |
| 118:24-119:1 | L, S, V, O, R, FRE 403, MIL | | FOW |
| 119:3-12 | L, S, V, O, R, FRE 403, MIL | 120:10-14 | FOW, 403 |
| 119:16-20 | L, S, V, O, R, FRE 403, MIL | 120:10-14; 139:3-10 | 403 |
| 120:19-21 | MIS, V, L, R, FRE 403, MIL | 120:10-14 | 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Brophy, Michael** | | | |
| **Date of Deposition: 2021-08-23** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 7:16-19 | PRIVACY | | |
| 9:12-18 | FRE 403 | | FOW |
| 39:1-4 | SC, V, ID, R | 34:3-4; 37:10-38:15; 38:21-25 | FOW, R, 403, I, BSD, H |
| 39:15-21 | SC, V, ID, R | 34:3-4; 37:10-38:15; 38:21-25 | R, 403, I, BSD, H |
| 39:23-24 | SC, V, ID, R | 34:3-4; 37:10-38:15; 38:21-25 | R, 403, I, BSD, H |
| 40:2-4 | SC, V, ID, R | 34:3-4; 37:10-38:15; 38:21-25 | R, 403, I, BSD, H |
| 40:6-8 | SC, V, ID, R | 34:3-4; 37:10-38:15; 38:21-25 | R, 403, I, BSD, H |
| 41:17-20 | SC, V, ID, MIS, AF, R | | |
| 41:23-42:3 | SC, V, ID, MIS, AF, R | | |
| 42:14-43:13 | SC, R, V | | FOW |
| 44:8-11 | SC, R, V | | |
| 44:13-15 | SC, R, V | | |
| 44:17-45:5 | FRE 403, CD, FRE 611, SC, V, R | | FOW |
| 45:8-11 | FRE 403, CD, SC, V, R | | |
| 45:13-22 | FRE 403, CD, SC, V, R | 45:24-46:6 | R, 403 |
| 59:8-11 | FRE 611, SC, CD, V, ID, AF, FN, R | 57:19-59:4; 262:8-14 | R, 403, BSD |
| 59:16-19 | FRE 611, SC, CD, V, ID, AF, FN, R | 57:19-59:4; 262:8-14 | R, 403, BSD |
| 59:21-23 | SC, V, FN, AF, ID, R | | |
| 59:25-60:3 | SC, V, FN, AF, ID, R | | |
| 60:5-7 | SC, V, FN, AF, ID, R | | |
| 60:9-13 | SC, V, FN, AF, ID, R | | |
| 60:15-18 | SC, CD, AF, FN, V, ID, R | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Brophy, Michael** | | | |
| **Date of Deposition: 2021-08-23** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 60:20-24 | SC, CD, AF, FN, V, ID, R | | |
| 61:1-2 | SC, CD, AF, FN, V, ID, R | | |
| 61:4-12 | SC, CD, AF, FN, V, ID, R | | |
| 61:16-20 | SC, S, AF, FN, V, ID, R | 62:1-2; 62:6-8 | R, 403 |
| 61:22-24 | SC, S, AF, FN, V, ID, R | 62:1-2; 62:6-8 | R, 403 |
| 62:13-15 | SC, S, AF, FN, V, O, R | 62:1-2; 62:6-8 | R, 403 |
| 62:17-20 | SC, S, AF, FN, V, O, R | | |
| 62:24-63:2 | SC, S, AF, FN, V, O, R | | |
| 63:4-7 | AF, SC, FN, S, O, V, R | | |
| 63:11-15 | AF, SC, FN, S, O, V, R | | |
| 63:19-22 | FRE 403, AF, SC, FN, S, O, V, R | | |
| 63:24-64:4 | FRE 403, AF, SC, FN, S, O, V, R | | |
| 64:6-14 | FRE 403, AF, SC, FN, S, O, V, R | 64:6-65:11 | R, 403, OB, BSD, NR |
| 90:10-91:6 | R | | FOW |
| 165:20-21 | FRE 403, SC, ID, R | 161:10-21; 161: 23-162:13; 163:13-19; 163:21-164:2 | R, 403, BSD, NR, V |
| 165:23-25 | FRE 403, SC, ID, R | | FOW |
| 166:19-167:5 | FRE 403, 611, SC, AF, FN, R | | FOW |
| 167:8-19 | FRE 403, SC, ID, V, S, R | | FOW |
| 167:22-168:7 | FRE 403, SC, ID, V, S, R | | FOW |
| 168:9-15 | FRE 403, SC, ID, V, S, R | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Brophy, Michael** | | | |
| **Date of Deposition: 2021-08-23** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 168:17-25 | FRE 403, SC, ID, V, S, R | | |
| 183:24-25 | FRE 801 | | FOW |
| 184:5-15 | FRE 801 | | FOW |
| 185:16-186:7 | FRE 403 | | FOW |
| 193:15-194:3 | SC, V, ID, R | 192:1-4; 192:5-9; 192:11-17; 192:19-193:14 | R, 403, BSD, V, FOW, NR |
| 194:15-17 | FRE 403, 611, MIS, SC, CD, V, R | | |
| 194:19 | FRE 403, 611, MIS, SC, CD, V, R | | |
| 194:22-195:25 | FRE 403, 611, 801, MIS, SC, CD, V, H | | FOW |
| 200:12-201:4 | FRE 403; 801, SC, H, R | | FOW |
| 201:6-201:16 | FRE 403; 801, SC, H, R | 201:19-203:7 | R, 403, BSD, FOW |
| 203:8-11 | SC, V, S, R | | |
| 203:15-22 | SC, V, S, R | | |
| 209:4-210:11 | FRE 403, SC, CD, V, MIS, ID, R | 37:10-16; 38:21-25; 210:12-24; 211:2-11 | R, 403, FOW, BSD, V |
| 217:6-8 | FRE 403, MIS, AF, FN, SC, S, V, ID, R | 215:7-216:19; 216:21-217:4 | R, 403, FOW, BSD, V |
| 217:12-15 | FRE 403, MIS, AF, FN, SC, S, V, ID, R | 215:7-216:19; 216:21-217:4 | R, 403, FOW, BSD, V |
| 219:9-12 | FRE 403, 611, CD, V, SC, ID | | |
| 219:14-17 | FRE 403, 611, CD, V, SC, ID | | |
| 229:2 | FRE 403, SC, V, ID, FN, R | | FOW |
| 229:4 | FRE 403, SC, V, ID, FN, R | | FOW |
| 229:10-11 | FRE 403, SC, V, ID, FN, R | | FOW |
| 229:13-25 | FRE 403, SC, V, ID, FN, R | 230:1-17 | FOW, R, 403, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Brophy, Michael** | | | |
| **Date of Deposition: 2021-08-23** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 230:24-231:1 | FRE 403, SC, V, ID, FN, R | 231:12-14; 231:17-19 | FOW, R, 403, V |
| 231:24-232:9 | FRE 403, SC, V, ID, FN, R | 232:16-18; 232:21-233:2 | FOW, R, 403, V, BSD |
| 233:4-13 | FRE 403, SC, V, ID, FN, R | | FOW |
| 233:21-234:8 | FRE 403, SC, V, ID, FN, R, FRE 801, H | | FOW |
| 234:12-13 | FRE 403, SC, V, ID, FN, R, H | | |
| 234:17-21 | FRE 403, SC, V, ID, FN, R, H | | |
| 234:23 | FRE 801, SC, V, S, R, H | | |
| 235:1-3 | FRE 801, SC, V, S, R, H | | |
| 235:5-7 | FRE 403, SC, S, R, H | | |
| 235:10-23 | FRE 403, SC, S, R, H | 235:24-25; 236:3-18 | BSD, R, 403, V |
| 237:4-12 | FRE 403, SC;V, R | 192:1-3; 192:5-9; 192:11-17; 192:19-192:14 | FOW, BSD, R, 403, V |

13

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 8:22-9:1 | PRIVACY | | |
| 10:16-11:12 | FRE 403, FRE 1002-1003, ID, R | | FOW |
| 14:14-21 | R, FRE 403, FN | | FOW |
| 16:3-5 | R, FRE 403 | | FOW |
| 16:22-17:10 | V | | FOW |
| 17:19-21 | V, R, FRE 403, ID | 17:22-18:11 | OB, R, 403, FOW |
| 20:8-21:2 | V, FRE 403, ID | 18:24-19:23; 23:17-25:6 | OB, R, 403, BSD, NR, V, FOW |
| 21:9-25 | R, FRE 403, ID, V | 21:3-8 | R, 403, O, V, FOW |
| 84:21-23 | FN, R, ID, FRE 403 | | FOW |
| 86:14-15 | L, O, R, FRE 403, ID | | FOW |
| 86:24 | L, O, R, FRE 403, ID, MIL | | FOW |
| 87:2-4 | L, O, R, FRE 403, ID, MIL | 87:23-88:9; 88:11-17 | OB, R, 403 |
| 87:7-10 | L, O, R, FRE 403, ID, MIL | 87:23-88:9; 88:11-17 | OB, R, 403 |
| 87:12-15 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 87:23-88:9; 88:11-17 | OB, R, 403 |
| 87:18-21 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 87:23-88:9; 88:11-17 | OB, R, 403 |
| 90:2-5 | R, FRE 403, ID, FN | | FOW |
| 91:20-21 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 91:25-92:3 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 92:5-8 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 92:12-14 | L, O, ARG, MIS, R, FRE 403, ID, MIL | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 92:16-25 | L, O, ARG, MIS, R, FRE 403, ID, MIL, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |

14

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 93:2-15 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 93:24-94:21 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 97:22-25 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 98:2-7 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V, FOW |
| 101:21-23 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17; 101:24-102:1 | OB, R, 403, I, BSD, NR, V |
| 102:2 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17; 102:8-12 | OB, R, 403, I, BSD, NR, V |
| 102:4-7 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | FOW, OB, R, 403, I, BSD, NR, V |
| 102:13-15 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 102:17-22 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | FOW, OB, R, 403, I, BSD, NR, V |
| 102:24 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 103:11-13 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV, V | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 103:15-17 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 87:23-88:9; 88:11-17; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 104:7-11 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 104:13 | L, O, ARG, MIS, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 104:20-105:4 | R, FRE 403, ID | | FOW |
| 105:11-14 | L, O, ARG, R, FRE 403, ID, MIL, OBJ, PRIV | | FOW |
| 108:12-109:8 | L, O, ARG, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | FOW, OB, R, 403, I, BSD, NR, V |
| 110:11-15 | L, O, V, R, FRE 403, ID | | FOW |
| 110:17 | L, O, V, R, FRE 403, ID | | |
| 111:15-17 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 111:20-23 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 115:3-9 | L, O, V, R, FRE 403, ID | | FOW |
| 115:14-20 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 115:21-22; 115:25-116:3; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | FOW, OB, R, 403, I, BSD, NR, V |
| 116:4-6 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 116:8-17 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 116:19-117:10 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 117:12-16 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; | OB, R, 403, I, BSD, NR, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| | | 119:9-18; 119:20-120:3 | |
| 117:19-20 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 117:22-24 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 118:2-3 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 118:5-8 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 118:11-12 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 95:4-14; 96:6-14; 98:8-18; 99:1-17; 119:9-18; 119:20-120:3 | OB, R, 403, I, BSD, NR, V |
| 118:14-17 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 119:9-18; 119:20-120:3; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 118:21 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 119:9-18; 119:20-120:3; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 118:23 | L, O, R, FRE 403, ID, MIL, OBJ, PRIV | 119:9-18; 119:20-120:3; 95:4-14; 96:6-14; 98:8-18; 99:1-17 | OB, R, 403, I, BSD, NR, V |
| 122:17-18 | AF, FN, V, F, S, R, FRE 403, MIL | | |
| 122:21 | AF, FN, V, F, S, R, FRE 403, MIL | | |
| 122:23-123:3 | AF, FN, S, R, FRE 403, MIL, L, ID | | |

17

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 123:17-19 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-8 | |
| 123:22-23 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-8 | |
| 124:11-20 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-9, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 126:7-10 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-9, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 126:13-14 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-9, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 126:16-19 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-9, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 126:22 | AF, FN, V, F, S, R, FRE 403, MIL | 124:3-9, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 128:1-3 | AF, FN, S, R, FRE 403, MIL, L, ID | | |
| 128:20-24 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15 | |
| 129:2-6 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15 | |
| 129:8-9 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15 | |
| 130:2-5 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 130:6-14 | FOW, OB, R, 403, NR |
| 130:15-17 | AF, FN, S, R, FRE 403, MIL, L, ID | | FOW |
| 130:23-25 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 131:12-15 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 131:18-19 | AF, FN, V, F, S, R, FRE 403, MIL, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | OB, R, 403, I, BSD, NR, V |
| 135:25-136:2 | AF, FN, S, R, FRE 403, MIL, L, ID | | FOW |
| 136:18-25 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 137:12-16 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 137:23-138:1 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 138:3-16 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 138:17-18 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 139:9-13 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16, 141:20-141:2 | FOW, OB, R, 403, I, BSD, NR, V |
| 140:20-141:5 | AF, FN, S, R, FRE 403, MIL, L, ID | 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16,141:20-141:2 | FOW, OB, R, 403, I, BSD, NR, V |
| 141:8-19 | AF, FN, S, R, FRE 403, MIL, L, ID | 141:20-141:2, 129:11-15, 132:6-10, 132:19-25, 133:1-17, 135:6-16 | FOW, OB, R, 403, I, BSD, NR, V |
| 142:4-7 | AF, FN, S, R, FRE 403, MIL, L, ID | 142:13-18 | OB, R, 403 |
| 142:10-11 | AF, FN, S, R, FRE 403, MIL, L, ID | 142:13-18 | OB, R, 403 |
| 143:13-20 | AF, FN, S, R, FRE 403, MIL, L, ID | 142:13-18 | FOW, OB, R, 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Constantin, Tudor** | | | |
| **Date of Deposition: 2021-08-04** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 143:23-24 | AF, FN, S, R, FRE 403, MIL, L, ID | 142:13-18 | OB, R, 403 |
| 145:5-7 | AF, FN, S, R, FRE 403, MIL, L, ID | 144:17-145:3 | OB, R, 403 |
| 145:10-11 | AF, FN, S, R, FRE 403, MIL, L, ID | 144:17-145:3 | OB, R, 403 |
| 145:15-16 | AF, FN, S, R, FRE 403, MIL, L, ID | 144:17-145:3 | OB, R, 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 8:16-19 | PRIVACY | | |
| 11:21-22 | FN, S, R, FRE 403 | | |
| 11:25-12:1 | FN, S, R, FRE 403 | | |
| 12:3-5 | FN, S, R, FRE 403 | | |
| 12:8-9 | FN, S, O, R, FRE 403 | | |
| 12:11-12 | FN, S, O, R, FRE 403 | | |
| 12:15-20 | FN, S, O, R, FRE 403 | | |
| 12:22-23 | FN, S, O, R, FRE 403 | | |
| 13:1-8 | FN, S, O, R, FRE 403 | | |
| 13:22-14:17 | FN, S, O, R, FRE 403 | | FOW |
| 16:24-17:3 | R, FRE 403, MIL | | FOW |
| 18:12-15 | R, FRE 403, MIL, H | | FOW |
| 19:3-9 | R, FRE 403, MIL, H | | FOW |
| 19:14-21 | FRE 403, R | | FOW |
| 20:9-21:3 | FRE 403, V, R, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 21:5-10 | FRE 403, V, R, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 21:12-13 | FRE 403, V, FN, R, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, FOW, OB, SPEC, V |
| 23:6-10 | MIS, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 23:16-20 | MIS, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 23:22-24 | MIS, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 24:2-4 | MIS, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| | **Witness: Demko, Zachary** | | |
| | **Date of Deposition: 2021-08-10** | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 24:6-8 | V, FN, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 24:15-18 | V, FN, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 24:20-23 | ARG, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 25:3-4 | ARG, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 35:8-16 | V, FRE 403, R, FRE 403 | | |
| 35:18-19 | V, FRE 403, R, FRE 403 | | |
| 35:21-24 | V, FRE 403, R, FRE 403 | | FOW |
| 63:5-8 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 63:11-12 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 65:1-7 | FN, O, V, L/SOL, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, FOW, OB, SPEC, V |
| 65:14-20 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 65:23 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 65:25-66:3 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 66:6 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 66:8-17 | FN, O, V, L/SOL, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 66:20-21 | FN, O, V, L/SOL, R, FRE 403, MIL | | |
| 68:2-16 | FN, O, R, FRE 403 | | FOW |
| 68:19-22 | FN, O, R, FRE 403 | | FOW |
| 68:23-69:16 | FN, O, R, FRE 403 | | FOW |
| 69:19-25 | FN, O, R, FRE 403 | | FOW |
| 70:2-5 | FN, O, R, FRE 403 | | |
| 70:8-12 | FN, O, R, FRE 403 | | |
| 70:14-15 | FN, O, R, FRE 403 | | |
| 70:18-22 | FN, O, R, FRE 403 | | |
| 70:24-71:1 | FN, O, R, FRE 403 | | |
| 71:5-6 | FN, O, R, FRE 403 | | |
| 72:17-20 | FN, O, R, FRE 403, MIL | | FOW |
| 72:23-25 | FN, O, R, FRE 403, MIL | | |
| 73:2-3 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |
| 73:6-7 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |
| 73:9-10 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |
| 73:12-13 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |
| 73:14-15 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |
| 73:17-18 | FN, O, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 75:6-14 | FN, S, V, R, FRE 403, MIL | 73:20-25; 74:2-4; 74:7-14; 74:17-20; 75:18-25 | R, 403, BSD, FOW, OB, SPEC, V |
| 78:5-9 | F, S, ARG, L/SOL, R, FRE 403, MIL | | |
| 78:12-23 | F, S, ARG, L/SOL, R, FRE 403, MIL | | |
| 79:8-10 | F, S, ARG, L/SOL, R, FRE 403, MIL | | |
| 79:15-20 | F, S, ARG, L/SOL, R, FRE 403, MIL | | |
| 79:22-24 | F, S, ARG, L/SOL, R, FRE 403, MIL | | |
| 80:2-15 | F, S, ARG, L/SOL, R, FRE 403, MIL | | FOW |
| 82:1-12 | F, S, ARG, L, R, FRE 403 | | FOW |
| 82:15-17 | F, S, ARG, L, R, FRE 403 | | |
| 82:20-22 | F, S, ARG, L, R, FRE 403 | | |
| 93:3-10 | FN, L, O, R, FRE 403, MIL | 107:9-15 | FOW, 403, BSD, F, OB |
| 93:12-17 | FN, L, O, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 93:21-24 | FN, L, O, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 94:3-5 | FN, L, O, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 97:19-98:18 | FN, L, O, OBJ, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 103:6-14 | MIS, S, L | 107:9-15 | 403, BSD, F, OB |
| 103:17 | MIS, S, L, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 103:19-104:5 | MIS, S, L, FN, R, FRE 403, MIL | 107:9-15 | FOW, 403, BSD, F, OB |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 104:11-14 | S, L, FN, R, FRE 403, MIL | 107:9-15 | FOW, 403, BSD, F, OB |
| 104:17-19 | S, L, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 104:22 | S, L, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 104:25-105:2 | S, L, FN, ARG, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 105:5 | S, L, FN, ARG, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 105:7-12 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | FOW, 403, BSD, F, OB |
| 105:17-19 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 105:22 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 105:25-106:2 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 106:5-6 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 106:8-11 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 106:14-16 | ARG, S, FN, R, FRE 403, MIL | 107:9-15 | 403, BSD, F, OB |
| 113:12-14 | V, L, O, FN, R, FRE 403 | | |
| 113:17-21 | V, L, O, FN, R, FRE 403 | | |
| 113:23-25 | V, L, O, FN, R, FRE 403 | | |
| 114:3-5 | V, L, O, FN, R, FRE 403 | | |
| 115:1-9 | V, MIS, R, FRE 403 | | FOW |
| 115:12-13 | V, MIS, R, FRE 403 | 116:8-22 | R, 403, BSD |
| 117:2-6 | L, FN, S, O, R, FRE 403, MIL | | |
| 117:9 | L, FN, S, O, R, FRE 403, MIL | | |

25

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 117:11-17 | L, FN, S, O, R, FRE 403, MIL | | |
| 117:20-118:2 | L, FN, S, O, R, FRE 403, MIL | | |
| 118:5-7 | L, FN, S, O, R, FRE 403, MIL | | |
| 119:16-120:10 | FN, L, O, R, FRE 403 | | FOW |
| 120:13 | FN, L, O, R, FRE 403 | | |
| 120:15-17 | FN, L, O, R, FRE 403 | | |
| 120:20-121:8 | FN, L, O, F, ARG | | |
| 121:11-19 | FN, L, O, F, ARG, FRE 403 | | |
| 121:22-122:2 | FN, L, O, F, ARG, R, FRE 403 | | |
| 122:17-19 | O, S, L/ SOL, R, FRE 403, MIL | | |
| 122:22-24 | O, S, L/ SOL, R, FRE 403, MIL | | |
| 123:1-7 | O, S, L/ SOL, R, FRE 403, MIL | | FOW |
| 123:10-11 | O, S, L/ SOL, R, FRE 403, MIL | | |
| 128:17-129:2 | MIS, O, R, FRE 403 | 128:5-6; 128:9-15 | R, 403, V |
| 129:6-12 | FN, L, O, V, R, FRE 403 | | |
| 129:16-130:7 | FN, L, O, V, ARG, R, FRE 403 | | |
| 131:4-9 | AF, FN, O, OBJ, R, FRE 403 | 130:20-131:3 | R, 403, V |
| 131:13-15 | AF, FN, O, OBJ, ARG, R, FRE 403 | | |
| 131:18-20 | ARG, FN, O, S, R, FRE 403 | | |
| 134:9-11 | S, O, FN, R, FRE 403 | | |

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**} | | | |
|---|---|---|---|
| \multicolumn{4}{l}{**Witness: Demko, Zachary**} | | | |
| \multicolumn{4}{l}{**Date of Deposition: 2021-08-10**} | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 134:14 | S, O, FN, R, FRE 403 | | |
| 135:13-15 | S, O, FN, R, FRE 403 | | |
| 135:18-20 | S, O, FN, R, FRE 403 | | |
| 136:3-10 | S, O, FN, R, FRE 403 | | |
| 136:13-15 | S, O, FN, R, FRE 403 | | |
| 136:17-20 | S, O, FN, R, FRE 403 | | |
| 136:24-25 | S, O, FN, R, FRE 403 | | |
| 137:2-7 | S, O, FN, MIS, R, FRE 403 | | |
| 137:11-12 | S, O, FN, MIS, R, FRE 403 | | |
| 137:14-20 | FN, O, L, R, FRE 403 | | |
| 137:23-25 | FN, O, L, R, FRE 403 | | |
| 138:1-3 | FN, O, L, R, FRE 403 | | |
| 138:7-13 | FN, O, L, R, FRE 403 | | |
| 138:18-20 | FN, O, L, R, FRE 403 | | |
| 138:24-25 | FN, O, L, R, FRE 403 | | |
| 139:1-9 | FN, L, R, FRE 403 | | |
| 139:13-14 | FN, L, R, FRE 403 | | |
| 139:22-140:2 | | | FOW |
| 140:5-22 | MIS, V, L, O, S, R, FRE 403 | | |
| 141:1-16 | MIS, V, L, O, S, R, FRE 403 | | |
| 141:20-24 | MIS, V, L, O, S, R, FRE 403 | | |
| 142:3-4 | MIS, V, L, O, S, R, FRE 403 | | |
| 142:6-7 | V, L, O, S, R, FRE 403 | | |

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 142:11-12 | V, L, O, S, R, FRE 403 | | |
| 142:14-143:13 | V, L, O, S, R, FRE 403 | | |
| 143:16 | V, L, O, S, R, FRE 403 | | |
| 146:4-6 | FN, AF, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 146:9-13 | FN, AF, V, R, FRE 403, MIL | 21:14-21; 21:23-22:8; 25:6-24; 26:4-13; 26:25-27:2 | R, 403, BSD, OB, SPEC, V |
| 150:10-14 | O, FN, L, ARG, R, FRE 403 | | |
| 150:18-151:2 | O, FN, L, ARG, R, FRE 403 | | |
| 151:4-14 | O, FN, L, ARG, R, FRE 403 | | |
| 151:16-22 | IH, AF, O, R, FRE 403 | | |
| 152:1-12 | IH, AF, O, R, FRE 403 | | |
| 153:10-154:8 | FN, O, S, R, FRE 403 | | |
| 154:11 | FN, O, S, R, FRE 403 | | |
| 154:13-20 | FN, O, S, R, FRE 403 | | |
| 154:23-24 | FN, O, S, R, FRE 403 | | |
| 157:3-4 | R, FRE 403, MIL | | FOW |
| 157:6-9 | R, FRE 403, MIL | | FOW |
| 157:12 | R, FRE 403, MIL | | FOW |
| 157:14-19 | OBJ, MIS, V, R, FRE 403, MIL | | FOW |
| 158:12-15 | OBJ, MIS, V, R, FRE 403, MIL | | |
| 158:19-159:8 | OBJ, ARG, R, FRE 403, MIL | | |
| 159:14-15 | OBJ, ARG, R, FRE 403, MIL | | |

| **Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)** | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 159:17-18 | ARG, R, FRE 493, MIL | | |
| 159:22-24 | ARG, R, FRE 493, MIL | | |
| 161:1-6 | ARG, R, FRE 493, MIL | | FOW |
| 162:15-20 | ARG, C, L, R, FRE 403, MIL | | |
| 162:24-163:2 | ARG, C, L, R, FRE 403, MIL | | |
| 163:4-6 | ARG, C, L, R, FRE 403, MIL | | |
| 163:10-15 | ARG, C, L, R, FRE 403, MIL | | |
| 163:18-164:1 | ARG, C, L, R, FRE 403, MIL | | |
| 164:3-6 | ARG, C, L, R, FRE 403, MIL | | |
| 164:12-19 | ARG, C, L, R, FRE 403, MIL | | |
| 164:21-24 | ARG, C, L, R, FRE 403, MIL | | |
| 165:1-9 | ARG, C, L, R, FRE 403, MIL | | |
| 165:12 | ARG, C, L, R, FRE 403, MIL | | |
| 166:18-25 | AF, O, L/SOL, R, FRE 403, MIL | 168:13-25 | R, 403, BSD, OB, SPEC, V |
| 167:4-6 | AF, O, L/SOL, R, FRE 403, MIL | 168:13-25 | R, 403, BSD, OB, SPEC, V |
| 167:8-10 | AF, O, L/SOL, R, FRE 403, MIL | 168:13-25 | R, 403, BSD, OB, SPEC, V |
| 167:14-24 | AF, O, L/SOL, R, FRE 403, MIL | 168:13-25 | R, 403, BSD, OB, SPEC, V |
| 168:3-9 | AF, O, H, L/SOL, R, FRE 403, MIL | 168:13-25 | R, 403, BSD, OB, SPEC, V |
| 172:20-25 | O, H, L/SOL, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Demko, Zachary** | | | |
| **Date of Deposition: 2021-08-10** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 173:3-5 | O, H, L/SOL, R, FRE 403, MIL | | |
| 174:11-12 | O, L/SOL, R, FRE 403, MIL | | |
| 174:15-17 | O, L/SOL, R, FRE 403, MIL | | |
| 174:20-24 | O, L/SOL, R, FRE 403, MIL | | |
| 175:1-4 | AF, H, O, L/SOL, R, FRE 403, MIL | | |
| 175:8-10 | AF, H, O, L/SOL, R, FRE 403, MIL | | |
| 175:12-13 | AF, H, O, L/SOL, R, FRE 403, MIL | | |
| 175:17 | AF, H, O, L/SOL, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
| --- | --- | --- | --- |
| **Witness: Dodd, Michael** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 6:14-18 | PRIVACY | | |
| 13:23-14:7 | R, FRE 403, MIL; ID | 14:8-12; 15:23-16:16; 17:8-17 | FOW, OB, BSD, 403 |
| 41:6-9 | FRE 403, AF, FN, CD, V, ID, R, MIL | 22:2-17; 23:11-24:11; 24:21-25:4; 28:13-31:7; 37:14-39:3; 41:23-42:6 | R, 403, BSD, V |
| 41:12-21 | FRE 403, AF, FN, CD, V, ID, R, MIL | 22:2-17; 23:11-24:11; 24:21-25:4; 28:13-31:7; 37:14-39:3; 41:23-42:6 | R, 403, BSD, V |
| 42:15-24 | FRE 403, L, MIL | 22:2-17; 23:11-24:11; 24:21-25:4; 28:13-31:7; 37:14-39:3; 41:23-42:6 | FOW, R, 403, BSD, V |
| 44:10-13 | FRE 403, AF, FN, V, R | | FOW |
| 58:8-9 | FRE 403, AF, FN, V, L, O | | |
| 58:12-14 | FRE 403, L, O | | |
| 58:22-59:1 | FRE 403, L, O | | |
| 59:4-6 | FRE 403, L, O | | |
| 59:19-60:4 | FRE 403, L, O, ID | 60:5-13; 63:14-19 | FOW, R, 403, OB, V |
| 60:21-22 | FRE 403, ARG, V, L | | |
| 60:25-61:5 | FRE 403, ARG, V, L, ID | 62:1-9 | R, 403, OB, V |
| 61:8-9 | FRE 403, ARG, V, L, ID | 62:1-9 | R, 403, OB, V |
| 63:21-64:7 | FRE 403, ARG, O, ID | 65:7-18; 65:20-66:1; 66:3-4; 66:7-9 | R, 403, BSD, OB, V |
| 64:10-16 | FRE 403, ARG, O, S, ID | 65:7-18; 65:20-66:1; 66:3-4; 66:7-9 | R, 403, BSD, OB, V |
| 66:11-13 | FRE 403, L, O | | |
| 66:17-66:25 | FRE 403, L, O, S | | |
| 67:4-9 | FRE 403, L, O, S | | |

31

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Dodd, Michael** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 78:5-6 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 78:8-12 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 78:14-16 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 79:18-20 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 79:23-24 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 80:1-2 | FRE 403, AF, FN, L, V, MIL, R, O, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 80:4-5 | FRE 403, AF, FN, L, V, MIL, R, O, MIS, S, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 80:9-11 | FRE 403, AF, FN, L, V, MIL, R, O, MIS, S, ID | 77:9-78:4; 79:2-12 | R, 403, OB, SPEC, V |
| 102:6-15 | R, FRE 403, MIL | | FOW |
| 102:17 | R, FRE 403, MIL | | FOW |
| 103:19-104:2 | FRE 403, V, MIS, S, O, MIL, R | | |
| 104:5-25 | FRE 403, V, MIS, S, O, CD, L, MIL, R | | |
| 105:3-19 | FRE 403, V, MIS, S, O, CD, L, MIL, R | | |
| 105:22-106:2 | FRE 403, V, MIS, S, O, CD, L, MIL, R | | |
| 109:1-9 | FRE 403, V, L, R, MIL | 108:13-25 | R, 403, BSD, SPEC, V |
| 109:11-13 | FRE 403, V, L, R, MIL | 108:13-25 | R, 403, BSD, SPEC, V |
| 129:12-13 | V, BRPL, H, S, FN, AF, O | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Dodd, Michael** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 129:15-21 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 129:24-130:6 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 130:9-12 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 130:14-15 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 130:18-25 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 131:3-6 | FRE 403, AF, FN, S, O, L, BRPL, H | | |
| 134:24-135:1 | FRE 402, 403, AF, FN, S, O, L, ARG | 135:13-136:14; 137:3-10; 137:12-21 | R, 403, BSD, OB, SPEC, V |
| 135:4-11 | FRE 402, 403, AF, FN, S, O, L, ARG | 135:13-136:14; 137:3-10; 137:12-21 | R, 403, BSD, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 6:14-17 | PRIVACY | | |
| 13:20-22 | R, FRE 403, MIL | 13:13-14; 13:16-17 | R, 403, FOW, V |
| 14:25-15:4 | R, FRE 403, MIL | | FOW |
| 15:22-16:3 | V, R, FRE 403, MIL, S | 16:15-23; 26:19-27:24 | R, 403, BSD, FOW, OB, V |
| 57:2-5 | AF, FN, L, O, R, FRE 403, MIL | | FOW |
| 58:1-10 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, FOW, V |
| 58:19-20 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 58:23-24 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 59:2-4 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 78:25-79:11; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 59:7-8 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; | R, 403, BSD, V |

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| | | 78:18-21; 78:23; 78:25-79:11 | |
| 59:13-17 | AF, FN, L, O, R, FRE 403, MIL | | FOW |
| 59:22-60:1 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, FOW, L, V |
| 60:6-7 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 60:10-15 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 78:25-79:11; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 60:18 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 60:21 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 61:2-4 | AF, FN, L, O, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
| --- | --- | --- | --- |
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 61:9-13 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, FOW, L, V |
| 61:17-18 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 61:21-22 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 61:24-62:1 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 78:25-79:11; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 62:4-8 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, V |
| 62:12-14 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 62:9-11; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, OB, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 62:16-17 | AF, FN, L, O, R, FRE 403, MIL | | FOW |
| 62:19-22 | AF, FN, L, O, R, FRE 403, MIL | | FOW |
| 63:8-14 | AF, FN, L, O, R, FRE 403, MIL | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, FOW, L, V |
| 66:12 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 66:13-16; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, L, OB, PK, V |
| 66:17-22 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 66:23-67:2; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 67:3-4 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 67:9-16 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; | R, 403, BSD, V |

37

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| | | 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | |
| 70:6-9 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 70:10-13; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 70:14-17 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 70:18; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 70:19 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 73:20-21 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 73:22-74:1; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 74:2-8 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 74:9-14; 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 74:15-16 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 63:15-23; 64:23-65:7; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 79:20-22 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 79:23-80:3; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 80:4-10 | AF, FN, L, O, R, FRE 403, MIL, PRIV | 80:11-19; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |
| 80:20-81:4 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 81:5-11; 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Eubank, Lane** | | | |
| **Date of Deposition: 2021-08-06** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 81:12-13 | AF, FN, L, O, R, FRE 403, MIL, MIS, ARG | 75:22-77:4; 77:7-8; 77:10; 77:12-13; 77:15; 77:17-20; 77:22-24; 78:2-9; 78:18-21; 78:23; 78:25-79:11 | R, 403, BSD, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Fesko, John** | | | |
| **Date of Deposition: 2021-08-20** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 7:16-20 | PRIVACY | | FOW |
| 20:6-11 | FRE 801 | | FOW |
| 20:21-21:10 | FRE 801 | | FOW |
| 72:4-7 | SC | | |
| 72:10 | SC | | |
| 94:16-21 | FRE 403, FRE 611, MIS, SC | | FOW |
| 95:4-17 | FRE 403, AF, FN, SC, ID | 95:18-19; 95:22-96:1 | R, V, 403, OB, BSD, FOW |
| 96:3-15 | FRE 403, AF, FN, SC, ID | 96:16-18; 96:21-22; 98:21-22; 99:1-5; 99:7; 99:11-12; 99:14-20; 99:23-100:5 | R, V, 403, OB, BSD, FOW |
| 100:7-10 | FRE 403, SC | | FOW |
| 100:13-14 | FRE 403, SC | | FOW |
| 112:14-18 | R, FRE 403, MIL | | FOW |
| 112:23-113:12 | SC, V, CD, S, R, FRE 403, MIL | | FOW |
| 113:15-17 | SC, V, CD, S, R, FRE 403, MIL | | FOW |
| 113:19-22 | SC, V, CD, S, R, FRE 403, MIL | | FOW |
| 113:25-114:3 | SC, V, CD, S, R, FRE 403, MIL | | FOW |
| 114:14-20 | FRE 611, SC, V, CD, S,  R, FRE 403, MIL | | FOW |
| 114:23-25 | FRE 611, SC, V, CD, S,  R, FRE 403, MIL | 115:1-116:11 | R, V, 403, BSD, FOW |
| 116:12-13 | SC, V, R, FRE 403, MIL | | FOW |
| 116:16-20 | SC, V, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Fesko, John** | | | |
| **Date of Deposition: 2021-08-20** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| **118:15-25** | R, FRE 403, SC, S, CD, ARG, MIL | | FOW |
| **119:3** | R, FRE 403, SC, S, CD, ARG, MIL | 119:5-7: 119:12-18 | R, V, 403, BSD, FOW |
| **126:3-5** | SC, S, V, R, FRE 403, MIL | | FOW |
| **126:8-9** | SC, S, V, R, FRE 403, MIL | | FOW |
| **126:11-13** | R, FRE 403, SC, S, MIL | | FOW |
| **126:16-19** | R, FRE 403, SC, S, MIL | | FOW |
| **127:13-14** | R, FRE 403, SC, S, MIL | | FOW |
| **127:17-20** | R, FRE 403, SC, S, MIL | | FOW |
| **127:22-23** | R, FRE 403, SC, S, ARG, MIL | | FOW |
| **128:1-3** | R, FRE 403, SC, S, ARG, MIL | | FOW |
| **128:5-6** | R, FRE 403, SC, S, ARG, MIL | | FOW |
| **128:9-10** | R, FRE 403, SC, S, ARG, MIL | | FOW |
| **132:13-133:2** | FRE 403, SC, V, AF, FN, ID | 130:17-131:4; 131:7-13 | R, V, 403, BSD, FOW |
| **133:5-10** | FRE 403, SC, V, AF, FN, ID | 130:17-131:4; 131:7-13 | R, V, 403, BSD, FOW |
| **134:1-12** | SC, S, V, MIS, R, FRE 403, MIL | 152:20-153:9; 144:5-8; 144:11 | R, V, 403, BSD, FOW |
| **134:15-21** | SC, S, V, MIS, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Fesko, John** | | | |
| **Date of Deposition: 2021-08-20** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| **134:23-136:3** | SC, MIS, V, FRE 611, S, R, FRE 403, MIL | 144:5-8; 144:11 | R, V, 403, BSD, FOW |
| **136:6** | SC, MIS, V, FRE 611, S, R, FRE 403, MIL | | FOW |
| **136:8-9** | SC, MIS, V, FRE 611, S, R, FRE 403, MIL | | FOW |
| **136:13-14** | SC, MIS, V, FRE 611, S, R, FRE 403, MIL | | FOW |
| **136:16-18** | SC, S, V, ARG, R, FRE 403, MIL | | FOW |
| **136:21-23** | SC, S, V, ARG, R, FRE 403, MIL | | FOW |
| **139:6-8** | FRE 403, MIS, SC, S, R, MIL | | FOW |
| **139:12-14** | FRE 403, MIS, SC, S, R, MIL | | FOW |
| **139:16-17** | FRE 403, MIS, SC, S, ARG, R, MIL | | FOW |
| **139:21** | FRE 403, MIS, SC, S, ARG, R, MIL | | FOW |
| **139:23-24** | FRE 403, MIS, SC, S, ARG, R, MIL | | FOW |
| **140:3-6** | FRE 403, MIS, SC, S, ARG, R, MIL | | FOW |
| **140:8-10** | FRE 403, SC, S, R, MIL | | FOW |
| **140:13** | FRE 403, SC, S, R, MIL | | FOW |
| **140:15-17** | FRE 403, SC, S, R, MIL | | FOW |

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| **Witness: Fesko, John** | | | |
| **Date of Deposition: 2021-08-20** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| **140:20-22** | FRE 403, SC, S, R, MIL | | FOW |
| **141:15-17** | FRE 403, SC, S | | FOW |
| **141:20-23** | FRE 403, SC, S | 144:5-8; 144:11 | R, V, 403, BSD, FOW |
| **146:23-24** | SC, CD, ID | 147:17-19 | R, V, 403, BSD, FOW |
| **147:2-4** | SC, CD, ID | 145:12-146:6; 146:8; 146:11-15 | R, V, 403, OB, BSD, FOW |
| **147:20-148:8** | SC, S | | FOW |
| **148:9-11** | FRE 403, SC, S | | FOW |
| **148:14-16** | FRE 403, SC, S | | FOW |
| **148:18-149:6** | FRE 403, SC, S, V | | FOW |
| **149:9-13** | FRE 403, SC, S, V | | FOW |
| **149:15-17** | FRE 403, SC, S, V | | FOW |
| **149:21-23** | FRE 403, SC, S, V | | FOW |
| **149:25-150:1** | FRE 403, SC, S, V, MIS, H | | FOW |
| **150:5-7** | FRE 403, SC, S, V, MIS, H | | FOW |
| **150:9-10** | FRE 403, SC, S, V, MIS | 152:20-153:9 | R, V, 403, BSD, FOW |
| **150:14-19** | FRE 403, SC, S, V, MIS | 152:20-153:9 | R, V, 403, BSD, FOW |
| **150:21-151:1** | FRE 403, SC, S, V, MIS | | FOW |
| **151:5-16** | FRE 403, SC, S, V, MIS | | FOW |
| **151:18-19** | FRE 403, SC, S, V, MIS | 151:25-152:5 | R, V, 403, OB, BSD, FOW |
| **151:22-23** | FRE 403, SC, S, V, MIS | 151:25-152:5 | R, V, 403, OB, BSD, FOW |
| **158:7-11** | FRE 408, SC, S | | FOW |
| **158:15-17** | FRE 408, SC, S | | FOW |

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**} |
|---|---|---|---|
| \multicolumn{4}{l}{**Witness: Fesko, John**} |
| \multicolumn{4}{l}{**Date of Deposition: 2021-08-20**} |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| **158:20** | FRE 408, SC, S | | FOW |
| **158:22-24** | FRE 408, SC, ARG, MIL,  R, FRE 403 | | FOW |
| **159:2** | FRE 408, SC, ARG, MIL,  R, FRE 403 | | FOW |
| **159:4-5** | FRE 408, SC, ARG, MIL,  R, FRE 403 | | FOW |
| **159:8** | FRE 408, SC, ARG, MIL,  R, FRE 403 | | FOW |
| **161:8-10** | FRE 408, SC, S, AS, FN, O, R, FRE 403 | | FOW |
| **161:13** | FRE 408, SC, S, AS, FN, O, R, FRE 403 | | FOW |
| **163:7-10** | FRE 408, SC, S, MIS | | FOW |
| **163:13-15** | SC, S, MIS | | FOW |
| **163:17-20** | SC | | FOW |
| **163:23** | FRE 408, SC | | FOW |
| **195:16-18** | O, SC, S, V | | FOW |
| **195:21-25** | SC, S, O, V | | FOW |
| **196:2-4** | FRE 408, SC, S, O, V, MIS | | FOW |
| **196:7-17** | FRE 408, SC, S, O, V, MIS | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Gemelos, George** | | | |
| **Date of Deposition: 2021-08-24** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 5:16-19 | PRIVACY | | |
| 13:25-14:9 | ID | 14:10-14:16 | R, 403, BSD, FOW, V |
| 17:24-18:7 | ARG, FN, ID | 18:8-19:22; 20:15-22 | R, 403, BSD, FOW, OB, SPEC, V |
| 20:1-2 | V, ID, FRE 403, R, MIL | 20:15-22; 24:15-26:15; 36:11-23; 37:25-38:23 | R, 403, BSD, FOW, OB, SPEC, V |
| 21:1-5 | V, O, ID, R, FRE 403, MIL | 20:15-22 | R, 403, BSD, FOW, V |
| 41:3-18 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 41:20 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 41:22 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 41:24-25 | ARG, C, L/SOL, R, FRE 403, MIL | | |
| 42:2-8 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 42:10-13 | ARG, C, L/SOL, R, FRE 403, MIL | | |
| 45:3-5 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 45:7-20 | ARG, C, L/SOL, R, FRE 403, MIL | | |
| 53:15-24 | ARG, C, L/SOL, OBJ, MIS, R, FRE 403, MIL | | FOW |
| 55:9-11 | ARG, C, L/SOL, ID, R, FRE 403, MIL | | |
| 55:14-15 | ARG, C, L/SOL, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Gemelos, George** | | | |
| **Date of Deposition: 2021-08-24** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 58:16-17 | V, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 58:19 | V, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 58:21-59:7 | ARG, O, C, ID, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 59:9-10 | ARG, O, C, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 60:10-11 | ARG, O, C, ID, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 60:13-17 | ARG, O, C, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 60:19-20 | ARG, O, C, ID, R, FRE 403, MIL | 59:12-60:3 | R, 403, BSD, SPEC, V |
| 62:21-63:8 | ARG, O, C, ID, R, FRE 403, MIL | | FOW |
| 68:11-13 | L, V, ID, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 68:16-22 | L, V, ID, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 71:15-16 | L, V, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 71:19-21 | L, V, R, FRE 403, ID, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 71:23-72:2 | L, V, R, FRE 403, ID, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 72:4-6 | L, V, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 73:9-12 | ARG, PRIV, C, ID, FRE 403, R, MIL | 65:2-5; 66:18-67:1; 73:13-17; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 73:18 | ARG, PRIV, C, FRE 403, R, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 73:20-21 | ARG, PRIV, C, FRE 403, R, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, FOW, SPEC, V |
| 76:18-19 | L, V, ID, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Gemelos, George** | | | |
| **Date of Deposition: 2021-08-24** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 76:22-24 | L, V, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 84:20-21 | L, V, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 84:24-85:1 | L,C, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 86:17-18 | L, C, ID, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 86:21-23 | L, C, R, FRE 403, MIL | 65:2-5; 66:18-67:1; 78:7-80:15 | R, 403, BSD, SPEC, V |
| 99:15-100:8 | ARG, C, L/SOL, R, FRE 403, MIL | | |
| 100:10-19 | ARG, C, L/SOL, R, FRE 403, MIL | | |
| 103:1-23 | ARG, C, L/SOL, R, FRE 403, MIL | 108:16-109:10 | R, 403, BSD, FOW, SPEC, V |
| 107:9-18 | ARG, C, L/SOL, R, FRE 403, MIL | 108:16-109:10 | R, 403, SPEC, V |
| 107:20-108:7 | ARG, C, L/SOL, R, FRE 403, MIL | 108:16-109:10 | R, 403, SPEC, V |
| 108:9-14 | ARG, C, L/SOL, R, FRE 403, MIL | 108:16-109:10 | R, 403, SPEC, V |
| 118:4-7 | L, S, R, FRE 403, MIL | | |
| 118:10-14 | L, S, ID, R, FRE 403, MIL | | |
| 127:19-21 | R, FRE 403, MIL | | FOW |
| 128:20-129:10 | L, C, R, FRE 403, MIL | | FOW |
| 130:18-131:2 | L, C, R, FRE 403, ID, MIL | | |
| 131:4 | L, C, R, FRE 403, MIL | | |
| 131:6 | ARG, C, R, FRE 403, ID, MIL | | |
| 131:8-12 | ARG, C, R, FRE 403, ID, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Gemelos, George** | | | |
| **Date of Deposition: 2021-08-24** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 131:15-16 | ARG, C, R, FRE 403, MIL | | |
| 131:18-19 | ARG, C, R, FRE 403, ID, MIL | | |
| 131:22-23 | ARG, C, R, FRE 403, MIL | | |
| 131:25-132:1 | ARG, C, R, FRE 403, MIL | | |
| 132:25-133:8 | L, C, ARG, R, FRE 403, ID, PRIV, MIL | | |
| 133:11-15 | L, C, ARG, R, FRE 403, ID, PRIV, MIL | | |
| 133:17-134:4 | L, C, ARG, R, FRE 403, ID, PRIV, MIL | 136:15-137:1; 139:6-140:13 | R, 403, BSD, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 8:9-12 | PRIVACY | 14:13-15:1; 15:7-9 | R, V, 403, BSD, FOW |
| 16:8-19 | L, AF, FN, FRE 403, R, MIL | 15:22-16:7 | R, V, 403, BSD, FOW |
| 17:4-5 | L, AF, FN, FRE 403, R, MIL | 16:20-21; 16:25-17:2; 17:11-12; 17:15-19; 17:22-18:1; 18:6-7; 18:10-11; 18:13-22 | R, V, 403, BSD, FOW |
| 17:7-9 | L, AF, FN, FRE 403, R, MIL | 16:20-21; 16:25-17:2; 17:11-12; 17:15-19; 17:22-18:1; 18:6-7; 18:10-11; 18:13-22 | R, V, 403, BSD, FOW |
| 25:19-20 | S, V, R, FRE 403 | | FOW |
| 25:22-24 | S, V, R, FRE 403 | | FOW |
| 33:6-9 | ID, BPRL, L | | FOW |
| 33:18-34:3 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 34:10-11 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 35:3-4 | L, ARG, C, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 35:8-9 | L, ARG, C, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 71:16-18 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 71:21-23 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 71:25-72:3 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 72:6 | L, ARG, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 73:19-20 | V, L, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |
| 73:23-74:2 | V, L, R, FRE 403, MIL | 26:14-27:1; 27:16-24; 28:17-24; 35:11-16; 35:18-19; 35:21-22; 35:25-36:1; 36:11-12; 36:15-17; 36:19-20; 36:23-37:3; 37:21-38:2; 57:7-58:5; 73:7-11; 73:13-17; 74:4-5; 74:7-25 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 80:3-6 | L, ARG, R, FRE 403, MIL | 75:17-18; 75:25-76:3; 76:9-10; 76:12-17; 76:20-24; 77:22-78:1; 78:4-16; 80:13-16; 80:17-18; 80:21-81:3; 82:2-5; 86:1-87:1; 88:6-13; 89:19-90:4; 90:6-10; 90:12-15; 90:17-20 | R, V, 403, BSD, FOW, OB |
| 80:9-11 | L, ARG, R, FRE 403, MIL | 75:17-18; 75:25-76:3; 76:9-10; 76:12-17; 76:20-24; 77:22-78:1; 78:4-16; 80:13-16; 80:17-18; 80:21-81:3; 82:2-5; 86:1-87:1; 88:6-13; 89:19-90:4; 90:6-10; 90:12-15; 90:17-20 | R, V, 403, BSD, FOW, OB |
| 80:17-18 | L, ARG, R, FRE 403, MIL | 75:17-18; 75:25-76:3; 76:9-10; 76:12-17; 76:20-24; 77:22-78:1; 78:4-16; 80:13-16; 80:17-18; 80:21-81:3; 82:2-5; 86:1-87:1; 88:6-13; 89:19-90:4; 90:6-10; 90:12-15; 90:17-20 | R, V, 403, BSD, FOW, OB |
| 80:21-81:3 | L, ARG, R, FRE 403, MIL | 75:17-18; 75:25-76:3; 76:9-10; 76:12-17; 76:20-24; 77:22-78:1; 78:4-16; 80:13-16; 80:17-18; 80:21-81:3; 82:2-5; 86:1-87:1; 88:6-13; 89:19-90:4; 90:6-10; 90:12-15; 90:17-20 | R, V, 403, BSD, FOW, OB |
| 98:6-16 | L, CD, R, FRE 403, MIL | | FOW |
| 99:5-8 | MIS, L, R, FRE 403, MIL | 101:3-13; 101:16-102:19; 104:3-21 | R, V, 403, BSD, FOW |
| 99:12-16 | MIS, L, R, FRE 403, MIL | 101:3-13; 101:16-102:19; 104:3-21 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 99:18-22 | MIS, L, R, FRE 403, MIL | 101:3-13; 101:16-102:19; 104:3-21 | R, V, 403, BSD, FOW |
| 100:14-17 | L, R, FRE 403, MIL | 101:3-13; 101:16-102:19; 104:3-21 | R, V, 403, BSD, FOW |
| 100:20-101:1 | L, R, FRE 403, MIL | 101:3-13; 101:16-102:19; 104:3-21 | R, V, 403, BSD, FOW |
| 105:4-106:11 | S, V, IH, R, FRE 403, MIL | 104:3-21; 108:3-19; 108:25-109:21 | R, V, 403, BSD, FOW |
| 106:15-20 | S, V, IH, R, FRE 403, MIL | 104:3-21; 108:3-19; 108:25-109:21 | R, V, 403, BSD, FOW |
| 106:22-24 | S, AF, IH, O, R, FRE 403, MIL | 104:3-21; 108:3-19; 108:25-109:21 | R, V, 403, BSD, FOW |
| 107:4-12 | S, AF, IH, O, R, FRE 403, MIL | 104:3-21; 108:3-19; 108:25-109:21 | R, V, 403, BSD, FOW |
| 107:15-108:2 | S, R, FRE 403, MIL | 104:3-21; 108:3-19; 108:25-109:21 | R, V, 403, BSD, FOW |
| 119:2-3 | V, ARG, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 119:6-18 | V, ARG, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 119:20-120:2 | V, ARG, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 120:4-5 | L, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 120:8-11 | L, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 120:16-121:1 | V, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 121:4-7 | V, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 121:9-122:5 | V, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 122:14-123:4 | AF, FN, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 123:7-14 | AF, FN, R, FRE 403, MIL | 114:11-115:2; 115:5-10; 122:6-13 | R, V, 403, BSD, FOW |
| 128:22-129:20 | ARG, FRE 403 | 129:21-131:6; 132:5-7; 132:18-133:1 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 135:22-137:25 | V, C, ARG, L/SOL, FRE 403, MIL | 134:4-7; 135:3-21; 138:1-9 | R, V, 403, BSD, FOW |
| 140:17-19 | S, FRE 403, MIL | | FOW |
| 140:22-141:8 | S, FRE 403, MIL | | FOW |
| 146:5-11 | V, ID | 149:11-13; 149:17-20; 149:22-23; 149:25-150:4; 150:6-8; 150:11-14 | R, V, 403, BSD, FOW |
| 160:3-7 | OBJ, O, IH, V, ARG, FRE 403 | | FOW |
| 160:12 | OBJ, O, IH, V, ARG, FRE 403 | | FOW |
| 160:15-161:21 | OBJ, O, IH, V, ARG, FRE 403 | | FOW |
| 161:23-162:13 | OBJ, O, IH, V, ARG, FRE 403 | 162:20-22; 163:1-8 | R, V, 403, BSD, FOW |
| 164:5-7 | IH, V, FRE 403 | | FOW |
| 164:10-166:12 | IH, V, FRE 403 | | FOW |
| 166:23-167:3 | IH, O, S, FRE 403 | | FOW |
| 167:7-11 | IH, V, FRE 403 | | FOW |
| 167:13-16 | IH, V, FRE 403 | | FOW |
| 167:20-21 | IH, V, FRE 403 | | FOW |
| 167:23-168:9 | IH, V, FRE 403 | | FOW |
| 168:12-169:1 | IH, V, FRE 403 | | FOW |
| 171:6-8 | L, AF, FN, V, FRE 403 | 172:5-7; 172:10-12 | R, V, 403, BSD, FOW |
| 171:12-172:3 | L, AF, FN, V, FRE 403 | 172:5-7; 172:10-12 | R, V, 403, BSD, FOW |
| 173:22-175:3 | C, R, FRE 403, MIL | | FOW |
| 175:6-11 | L, R, FRE 403, MIL | | FOW |
| 175:13-176:20 | O, S, L, R, FRE 403, MIL | | FOW |
| 176:24-25 | O, S, L, R, FRE 403, MIL | | FOW |
| 177:2-9 | O, S, L, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
| --- | --- | --- | --- |
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 177:13-15 | O, S, L, R, FRE 403, MIL | | FOW |
| 177:17-178:7 | O, S, L, R, FRE 403, MIL | | FOW |
| 178:10-12 | O, S, L, R, FRE 403, MIL | | FOW |
| 178:14-19 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 178:21-22 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 178:24-179:15 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 179:18-24 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 180:2-18 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 180:21-181:13 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 181:19 | ARG, C, O, S, L, R, FRE 403, MIL | | FOW |
| 181:23-182:11 | ARG, C, O, S, L, R, FRE 403, MIL | - | FOW |
| 186:2-189:3 | V, L, R, FRE 403, MIL | 185:10-186:1 | R, V, 403, BSD, FOW |
| 189:6-25 | V, L, R, FRE 403, MIL | 185:10-186:1 | R, V, 403, BSD, FOW |
| 190:3-191:5 | V, L, R, FRE 403, MIL | 185:10-186:1 | R, V, 403, BSD, FOW |
| 210:21-23 | L, AF, FN, R, FRE 403, MIL | 209:8-12; 209:16-210:8; 207:12-15; 208:5-14; 208:18-22 | R, V, 403, BSD, FOW |
| 211:2-3 | L, AF, FN, R, FRE 403, MIL | 209:8-12; 209:16-210:8; 207:12-15; 208:5-14; 208:18-22 | R, V, 403, BSD, FOW |
| 212:16-213:2 | ARG, MIS, FRE 403 | 213:3-6; 213:8-11; 213:13-214:1 | R, V, 403, BSD, FOW |
| 214:2-16 | V, IH, FRE 403 | 214:19-21; 214:24-215:19; 215:21-216:10 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 216:11-217:5 | V, IH, FRE 403 | 217:6-218:8 | R, V, 403, BSD, FOW |
| 218:4-10 | MIS, ARG, FRE 403 | 218:23-219:4 | R, V, 403, BSD, FOW |
| 218:13-219:17 | MIS, ARG, FRE 403 | 219:18-23; 218:4-8 | R, V, 403, BSD, FOW |
| 220:9-11 | L, R, FRE 403, MIL | | FOW |
| 220:14-20 | L, R, FRE 403, MIL | | FOW |
| 221:13-17 | L, R, FRE 403, MIL | 221:21-22; 222:7-8; 222:10-19; 222:21-24 | R, V, 403, BSD, FOW |
| 224:18-20 | L, IH, R, FRE 403, MIL | | FOW |
| 224:23-225:17 | L, IH, R, FRE 403, MIL | 225:18-23 | R, V, 403, BSD, FOW |
| 226:10-22 | L, IH, R, FRE 403, MIL | 227:4-22; 228:5-7; 228:10-15; 230:2-4; 230:7-12; 230:14-17; 230:21-231:1; 231:4-6; 231:9-23 | R, V, 403, BSD, FOW |
| 226:25-227:2 | L, IH, R, FRE 403, MIL | 227:4-22; 228:5-7; 228:10-15; 230:2-4; 230:7-12; 230:14-17; 230:21-231:1; 231:4-6; 231:9-23 | R, V, 403, BSD, FOW |
| 232:15-16 | L, IH, R, FRE 403, MIL | 231:25-232:6; 232:7-8; 232:11-13 | R, V, 403, BSD, FOW |
| 232:19-233:11 | L, IH, R, FRE 403, MIL | 231:25-232:6; 232:7-8; 232:11-13 | R, V, 403, BSD, FOW |
| 234:11-235:2 | F, V, R, FRE 403, MIL | 227:4-22; 228:5-7; 228:10-15; 230:2-4; 230:7-12; 230:14-17; 230:21-231:1; 231:4-6; 231:9-23; 233:13-15; 233:22-25; 234:2-3; 234:6-9 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 237:11-25 | L, MIS, ARG, R, FRE 403, MIL | 227:4-22; 228:5-7; 228:10-15; 230:2-4; 230:7-12; 230:14-17; 230:21-231:1; 231:4-6; 231:9-23; 233:13-15; 233:22-25; 234:2-3; 234:6-9 | R, V, 403, BSD, FOW |
| 238:3-21 | L, MIS, ARG, R, FRE 403, MIL | 227:4-22; 228:5-7; 228:10-15; 230:2-4; 230:7-12; 230:14-17; 230:21-231:1; 231:4-6; 231:9-23; 233:13-15; 233:22-25; 234:2-3; 234:6-9 | R, V, 403, BSD, FOW |
| 239:20-22 | L, BRPL, FRE 403, MIL | | FOW |
| 239:24-240:20 | L, BRPL, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 240:23 | L, BRPL, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 240:25-241:3 | PRIV, L, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 241:10-12 | PRIV, L, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 241:14-18 | PRIV, L, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 241:23-24 | PRIV, L, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 244:16-245:3 | AF, FN, ARG, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 245:6-7 | AF, FN, ARG, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 246:4-18 | OBJ, L, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 246:20-247:3 | OBJ, L, AF, F, FN, ARG, MIS, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Hill, Matthew Micah** | | | |
| **Date of Deposition: 2021-08-03** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 247:5-18 | OBJ, L, AF, F, FN, ARG, MIS, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |
| 247:20-24 | OBJ, L, AF, F, FN, ARG, MIS, R, FRE 403, MIL | 245:9-17 | R, V, 403, BSD, FOW |

59

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Kirkizlar, Huseyin Eser** | | | |
| **Date of Deposition: 2021-07-22** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 9:13-16 | PRIVACY | 9:19-25 | R, V, 403, BSD, FOW |
| 11:11-14 | FRE 403 | | FOW |
| 19:8-10 | FN, V, R, FRE 403, MIL | 18:17; 18:21-19:7 | R, V, 403, BSD, FOW |
| 20:19-21:8 | FN, V, R, FRE 403, MIL | 20:3-18 | R, V, 403, BSD, FOW |
| 26:8-13 | V, R, FRE 403, MIL | | FOW |
| 29:13-15 | FN, V, R, FRE 403, MIL | | FOW |
| 29:18-25 | FN, V, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 33:19-21 | FN, V, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 33:24-34:1 | FN, V, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 34:3-8 | FN, V, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 34:11-35:7 | FN, V, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 39:15-17 | FN, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 39:20-23 | FN, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 39:25-40:7 | FN, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 40:10-22 | FN, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 40:25-41:4 | FN, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 42:7-9 | FN, AF, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 42:12-21 | FN, AF, R, FRE 403, MIL | 30:12-20; 30:23-31:2; 31:11-32:3 | R, V, 403, BSD, FOW |
| 43:11-15 | R, FRE 403, MIL | | FOW |
| 43:20-24 | R, FRE 403, MIL | | FOW |

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**} | | | |
|---|---|---|---|
| \multicolumn{4}{l}{**Witness: Kirkizlar, Huseyin Eser**} | | | |
| \multicolumn{4}{l}{**Date of Deposition: 2021-07-22**} | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 44:11-20 | R, FRE 403, MIL | | FOW |
| 45:21-22 | AF, S, R, FRE 403, MIL | 46:4-11 | R, V, 403, BSD, FOW, OB |
| 45:24-46:2 | AF, S, R, FRE 403, MIL | 46:4-11 | R, V, 403, BSD, FOW, OB |
| 46:23-25 | V, R, FRE 403, MIL | 47:11-17 | R, V, 403, BSD, FOW, OB |
| 47:2-9 | V, R, FRE 403, MIL | 47:11-17 | R, V, 403, BSD, FOW, OB |
| 47:19-22 | V, R, FRE 403, MIL | 49:24-50:9 | R, V, 403, BSD, FOW |
| 48:12-20 | S, FN, R, FRE 403, MIL | 49:24-50:9 | R, V, 403, BSD, FOW |
| 49:5-6 | S, FN, R, FRE 403, MIL | 49:24-50:9 | R, V, 403, BSD, FOW |
| 49:9-17 | S, FN, R, FRE 403, MIL | 49:24-50:9 | R, V, 403, BSD, FOW |
| 49:19-23 | S, FN, R, FRE 403, MIL | 49:24-50:9 | R, V, 403, BSD, FOW |
| 50:21-25 | S, FN, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 51:3-4 | S, FN, ARG, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 51:7-8 | S, FN, ARG, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 51:11-15 | S, FN, ARG, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 51:17-19 | V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 51:21-25 | V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 53:25-54:1 | FN, V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19 | R, V, 403, BSD, FOW, OB |
| 54:4-13 | FN, V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Kirkizlar, Huseyin Eser** | | | |
| **Date of Deposition: 2021-07-22** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 54:15-16 | FN, V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 54:18-19 | FN, V, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 54:21-55:25 | MIS, CD, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 59:21-24 | V, MIS, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 60:2-6 | V, S, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 60:8-11 | V, S, R, FRE 403, MIL | 53:2-23; 56:17-21; 56:23-57:3; 59:11-19; 60:14-21 | R, V, 403, BSD, FOW, OB |
| 69:19-21 | R, FRE 403, MIL, FN, AF | | FOW |
| 70:10-14 | R, FRE 403, MIL, FN, AF | | FOW |
| 70:17-21 | R, FRE 403, MIL, FN, AF | | FOW |
| 74:1-9 | R, FRE 403, MIL, FN, AF | | FOW |
| 75:6-17 | R, FRE 403, MIL, FN, AF | 76:14-22 | R, V, 403, BSD, FOW, OB |
| 76:10-13 | L, R, FRE 403, MIL, FN, AF | 76:14-22 | R, V, 403, BSD, FOW, OB |
| 76:24-77:1 | L, R, FRE 403, MIL, FN, AF | 76:14-22 | R, V, 403, BSD, FOW, OB |
| 77:4-11 | L, R, FRE 403, MIL, FN, AF | 76:14-22 | R, V, 403, BSD, FOW, OB |
| 77:22-24 | L, R, FRE 403, MIL | | FOW |
| 79:16-80:4 | L, R, FRE 403, MIL | | FOW |
| 80:15-18 | L, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Kirkizlar, Huseyin Eser** | | | |
| **Date of Deposition: 2021-07-22** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 83:5-11 | L, ARG, OBJ, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 83:14-84:2 | L, ARG, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 87:11-12 | ARG, C, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 87:15-24 | MIS, L, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 88:2-10 | MIS, L, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 88:13-21 | MIS, L, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 89:18-21 | MIS, FN, S, L, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 89:25-90:3 | MIS, FN, S, L, R, FRE 403, MIL | 88:23-89:16 | R, V, 403, BSD, FOW, OB |
| 90:7-9 | R, FRE 403, AF, FN, L | 90:12-15 | R, V, 403, BSD, FOW |
| 91:4-20 | R, FRE 403, AF, FN, L | | FOW |
| 91:23-92:7 | R, FRE 403, AF, FN, L | | FOW |
| 92:9-11 | R, FRE 403, MIL | | FOW |
| 92:19-20 | R, FRE 403, MIL | | FOW |
| 92:23-24 | R, FRE 403, MIL | | FOW |
| 93:8-17 | FN, L, R, FRE 403, MIL | | FOW |
| 93:20-23 | FN, L, R, FRE 403, MIL | | FOW |
| 93:25-94:3 | FN, L, R, FRE 403, MIL | | FOW |
| 94:6-10 | FN, L, R, FRE 403, MIL | | FOW |
| 94:14-16 | L, R, FRE 403, MIL | 94:20-23 | R, V, 403, BSD, FOW |
| 95:7-96:2 | L, ARG, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Kirkizlar, Huseyin Eser** | | | |
| **Date of Deposition: 2021-07-22** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 96:6-11 | L, ARG, R, FRE 403, MIL | | FOW |
| 96:16-21 | L, R, FRE 403, MIL | | FOW |
| 96:25-97:3 | L, ARG, R, FRE 403, MIL | | FOW |
| 97:14-25 | L, ARG, R, FRE 403, MIL | | FOW |
| 98:1-3 | L, ARG, R, FRE 403, MIL | | FOW |
| 98:7-18 | L, ARG, R, FRE 403, MIL | | FOW |
| 98:21-99:2 | L, ARG, R, FRE 403, MIL | | FOW |
| 99:4-6 | L, R, FRE 403, MIL | | FOW |
| 99:18-100:8 | L, ARG, R, FRE 403, MIL | 100:9-12 | R, V, 403, BSD, FOW |
| 100:13-101:3 | L, ARG, R, FRE 403, MIL | | FOW |
| 101:7-13 | L, ARG, R, FRE 403, MIL | 101:19-24 | R, V, 403, BSD, FOW |
| 101:16-17 | L, ARG, R, FRE 403, MIL | 101:19-24 | R, V, 403, BSD, FOW |
| 102:12-14 | L, ARG, R, FRE 403, MIL | 102:15-17; 101:19-24 | R, V, 403, BSD, FOW, OB |
| 102:18-21 | L, ARG, R, FRE 403, MIL | 102:15-17; 101:19-24 | R, V, 403, BSD, FOW, OB |
| 102:25 | L, ARG, R, FRE 403, MIL | 102:22-24; 101:19-24 | R, V, 403, BSD, FOW, OB |
| 103:2-3 | L, ARG, R, FRE 403, MIL | 103:4-6; 101:19-24 | R, V, 403, BSD, FOW, OB |
| 103:7 | L, ARG, R, FRE 403, MIL | 103:4-6; 101:19-24 | R, V, 403, BSD, FOW, OB |
| 103:9-10 | L, ARG, R, FRE 403, MIL | 103:11-14; 101:9-14 | R, V, 403, BSD, FOW, OB |
| 103:15-22 | L, ARG, R, FRE 403, MIL | 103:11-14; 101:9-14 | R, V, 403, BSD, FOW, OB |
| 103:25-104:2 | L, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Kirkizlar, Huseyin Eser** | | | |
| **Date of Deposition: 2021-07-22** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 104:7-11 | L, R, FRE 403, MIL | 104:12-19 | R, V, 403, BSD, FOW |
| 104:20-24 | L, ARG, R, FRE 403, MIL | 104:25-105:3; 104:12-19 | R, V, 403, BSD, FOW, OB |
| 105:4-6 | L, ARG, R, FRE 403, MIL | 104:25-105:3; 104:12-19 | R, V, 403, BSD, FOW, OB |
| 105:8-10 | L, R, FRE 403, MIL | 105:18-25 | R, V, 403, BSD, FOW |
| 106:1-7 | L, ARG, R, FRE 403, MIL | 106:8-11 | R, V, 403, BSD, FOW, OB |
| 106:12-14 | L, ARG, R, FRE 403, MIL | 106:8-11 | R, V, 403, BSD, FOW, OB |
| 107:25-108:5 | R. FRE 403, MIL, AF, FN | 108:7-19; 109:5-14; 109:16-25 | R, V, 403, BSD, FOW, OB |
| 108:20-23 | R. FRE 403, MIL, AF, FN | 108:7-19; 109:5-14; 109:16-25 | R, V, 403, BSD, FOW, OB |

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**} |

**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**

**Witness: Lacroute, Philippe**

**Date of Deposition: 2021-08-17**

| Defendants' Opening Designations | Natera's Objections | Natera's Counter-Designations | Defendants' Objections |
|---|---|---|---|
| 8:19-22 | PRIVACY | | |
| 20:14-15 | FRE 801, ID, V, R, FRE 403, MIL | 13:7-15:08 | OB, BSD, R, 403 |
| 20:17-18 | FRE 801, ID, V, R, FRE 403, MIL | 13:7-15:08 | FOW, OB, BSD, R, 403 |
| 20:21-21:11 | FRE 801, ID, V, R, FRE 403, MIL | 13:7-15:08 | FOW, OB, BSD, R, 403 |
| 30:17-20 | BRPL, L | | FOW |
| 31:5-7 | BRPL, L | | FOW |
| 31:11-12 | R, FRE 403, L, V | | |
| 31:15-16 | R, FRE 403, L, V | | |
| 39:25-40:4 | BRPL, L, ID, R, FRE 403, MIL | | FOW |
| 41:14-17 | R, L, V, CD, R, FRE 403, MIL | | |
| 41:20-22 | R, L, V, CD, R, FRE 403, MIL | | |
| 82:6-83:18 | R, FRE 403, L, S, V, MIL | 81:6-8; 81:13-82:5 | FOW, BSD, 403 |
| 89:6-13 | L, S, V, R, FRE 403, MIL | 89:19-23 | OB, 403 |
| 89:16-17 | L, S, V, R, FRE 403, MIL | 89:19-23 | OB, 403 |
| 93:14-19 | L, S, V, R, FRE 403, MIL | 93:1-5 | FOW |
| 93:23-94:5 | L, S, V, R, FRE 403, MIL | | |
| 94:24-25 | L, V, R, FRE 403, MIL | | |
| 95:3-6 | L, V, R, FRE 403, MIL | | |
| 95:8-24 | ID, V, R, FRE 403, MIL | | FOW |
| 97:3-5 | CD, V, L, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Lacroute, Philippe** | | | |
| **Date of Deposition: 2021-08-17** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 97:8-13 | CD, V, L, R, FRE 403, MIL | | |
| 97:15-23 | CD, V, L, R, FRE 403, MIL | | FOW |
| 98:1-4 | CD, V, L, R, FRE 403, MIL | | |
| 98:6-25 | CD, V, L, R, FRE 403, MIL | | FOW |
| 102:15-17 | FRE 403, S | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 102:20-21 | FRE 403, S | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 102:23-24 | FRE 403, S | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 103:2-4 | FRE 403, S | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 103:6-7 | FRE 403, FRE 611, S, R, MIL | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 103:10-12 | FRE 403, FRE 611, S, R, MIL | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 103:23-25 | V, FRE 611, R, FRE 403, MIL | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 104:3-5 | V, FRE 611, R, FRE 403, MIL | 101:9-13; 101:16-17; 105:21-25 | 403, R, BSD |
| 106:1-6 | MIS, S, FRE 611, V, R, FRE 403 | 105:21-25 | 403, R |
| 106:9-12 | MIS, S, FRE 611, V, R, FRE 403 | 105:21-25 | 403, R |
| 106:14-15 | S, FRE 611, V, R, FRE 403 | 105:21-25 | 403, R |
| 106:18-19 | S, FRE 611, V, R, FRE 403 | 105:21-25 | 403, R |
| 109:11-19 | ID, V, S, AF, O, R, FRE 403, MIL | 108:9-21; 108:24-25 | FOW, 403, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Lacroute, Philippe** | | | |
| **Date of Deposition: 2021-08-17** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 109:23-110:5 | ID, V, S, AF, O, R, FRE 403, MIL | 108:9-21; 108:24-25 | 403, V |
| 110:7-8 | ID, V, S, AF, L, R, FRE 403, MIL | 108:9-21; 108:24-25 | 403, V |
| 110:12-14 | ID, V, S, AF, L, R, FRE 403, MIL | 108:9-21; 108:24-25 | 403, V |
| 110:17-24 | ID, V, S, AF, L, R, FRE 403, MIL | 108:9-21; 108:24-25 | FOW, 403, V |
| 111:4-7 | ID, V, S, AF, L, R, FRE 403, MIL | 108:9-21; 108:24-25 | 403, V |
| 111:21-112:12 | ID, R, FRE 403 | 112:23-113:8 | FOW, 403, V |
| 115:21-25 | CD, V, L, AF, FN, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 116:3-13 | CD, V, L, AF, FN, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 116:15 | CD, V, L, AF, FN, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 116:17-117:1 | CD, V, L, AF, FN, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 117:4-6 | CD, V, L, AF, FN, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 117:8-9 | V, S, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 117:12-14 | V, S, R, FRE 403, MIL | 117:16-18; 117:21-24 | 403, SPEC |
| 119:6-120:2 | AF, F, L, IE, S, FRE 611, O, R, FRE 403 | 118:20-119:5 | FOW |
| 120:5-10 | AF, F, L, IE, S, FRE 611, R, FRE 403 | 118:20-119:5 | |
| 120:14-20 | AF, F, L, IE, FRE 611, O, V, R, FRE 403 | | |
| 120:22-121:1 | AF, F, L, IE, S, FRE 611, O, V, R, FRE 403 | 123:19-21; 123:24-124:11 | BSD, R, 403 |
| 121:5-23 | FN, L, IE, S, O, R, FRE 403 | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Lacroute, Philippe** | | | |
| **Date of Deposition: 2021-08-17** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 122:1-7 | FN, L, IE, S, O, R, FRE 403 | | FOW |
| 139:3-4 | FRE 403, L, S, F, ARG, R, MIL | 142:15-22; 143:1-6 | BSD, R, 403 |
| 139:9-15 | FRE 403, L, S, F, ARG, R, MIL | 142:15-22; 143:1-6 | BSD, R, 403 |
| 139:17 | L, S, IH, O, V, R, FRE 403, MIL | | |
| 139:20-23 | L, S, IH, O, V, R, FRE 403, MIL | | |
| 139:25-140:2 | FRE 403, L, S, F, ARG, R, MIL | 141:2-3; 141:6-21 | BSD, R, 403, PK |
| 140:5-12 | FRE 403, L, S, F, ARG, R, MIL | 141:2-3; 141:6-21 | BSD, R, 403, PK |
| 140:14-19 | V, L, R, FRE 403, MIL | | |
| 140:22-25 | V, L, R, FRE 403, MIL | | |
| 142:15-22 | MIS, L, F, R, FRE 403, MIL | 142:2-6; 142:10-11 | BSD, R, 403 |
| 143:1-6 | MIS, L, F, R, FRE 403, MIL | 142:2-6; 142:10-11 | BSD, R, 403 |
| 143:8-9 | L, F, R, FRE 403, MIL | | |
| 143:12-13 | L, F, R, FRE 403, MIL | | |
| 145:13-19 | L, S, FN, O, IH, R, FRE 403, MIL | 143:16-20; 144:1-3; 144:6-8 | BSD, R, 403 |
| 145:22-146:4 | L, S, FN, O, IH, R, FRE 403, MIL | 143:16-20; 144:1-3; 144:6-8; 146:14-16; 146:19-23 | BSD, R, 403 |
| 151:14-17 | L, S, FN, O, FRE 403 | 151:2-13 | FOW, BSD, R, 403 |
| 161:13-18 | R, FRE 403, L, MIL | | |
| 161:21-25 | R, FRE 403, L, MIL | | |
| 162:6-24 | V, IH, R, FRE 403, MIL | | FOW |
| 163:2-8 | L, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Lacroute, Philippe** | | | |
| **Date of Deposition: 2021-08-17** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 163:11-13 | L, R, FRE 403, MIL | | |
| 163:15-22 | L, R, FRE 403, MIL | | FOW |
| 163:25-164:1 | L, R, FRE 403, MIL | | |
| 164:3-6 | FRE 403, L, S, F, ARG | | |
| 164:9-14 | FRE 403, L, S, F, ARG | | |
| 164:16-22 | FRE 403, L, R, MIL | | FOW |
| 164:25-165:2 | FRE 403, L, R, MIL | | |
| 165:4-15 | FRE 403, L, R, MIL | | FOW |
| 165:18-20 | FRE 403, L, R, MIL | | |
| 165:22-24 | FRE 403, L, R, MIL | | |
| 166:2-4 | FRE 403, L, R, MIL | | |
| 166:6 | FRE 403, L, V, R, MIL | | |
| 166:9-12 | FRE 403, L, V, R, MIL | | |
| 166:14-15 | FRE 403, L, V, R, MIL | | |
| 166:19-20 | FRE 403, L, V, R, MIL | 168:10; 168:13-19; 168:21-23; 169:2-5 | BSD, R, 403 |
| 166:22-23 | FRE 403, L, V, R, MIL | 168:10; 168:13-19; 168:21-23; 169:2-5 | BSD, R, 403 |
| 167:2-3 | FRE 403, L, V, R, MIL | 168:10; 168:13-19; 168:21-23; 169:2-5 | BSD, R, 403 |
| 167:5-6 | MIS, FRE 403, L, V, R, MIL | | |
| 167:10-13 | MIS, FRE 403, L, V, R, MIL | | |
| 167:15-20 | FRE 403, L, V, R, MIL | | |
| 167:24-25 | FRE 403, L, V, R, MIL | | |
| 168:2-3 | V, IH, L, R, FRE 403, MIL | 168:10; 168:13-19; 168:21-23; 169:2-5 | BSD, R, 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Lacroute, Philippe** | | | |
| **Date of Deposition: 2021-08-17** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 168:6-8 | V, IH, L, R, FRE 403, MIL | 168:10; 168:13-19; 168:21-23; 169:2-5 | BSD, R, 403 |

71

| | Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | |
|---|---|---|---|
| **Witness: Moshkevich, Solomon** | | | |
| **Date of Deposition: 2021-08-27** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 9:20-24 | PRIVACY | | |
| 18:9-12 | | | |
| 23:19-23 | V, R, FRE 403, MIL | | FOW |
| 24:1-10 | V, R, FRE 403, MIL | | FOW |
| 25:1-2 | AF, FN | | |
| 25:5 | AF, FN | | |
| 29:21-23 | FRE 801 | | FOW |
| 30:1-6 | FRE 801 | | FOW |
| 33:14-23 | R | | FOW |
| 34:9-12 | V, R | | FOW |
| 35:8-11 | FRE 403, V, S, R | | |
| 35:15-16 | FRE 403, V, S, R | | |
| 36:4-9 | V, R | | |
| 36:12-13 | V, R | | |
| 36:15 | V, R | | |
| 36:21-25 | V, S, R | 39:3-4; 39:6-18 | R, 403, BSD, SPEC, V |
| 47:25-48:3 | R | | FOW |
| 48:17-19 | MIS, V, S, R | | |
| 48:22-24 | MIS, V, S, R | | |
| 49:1-4 | R | | FOW |
| 49:22-24 | V, R | | |
| 50:2-3 | V, R | | |
| 50:5-8 | R | | FOW |
| 50:20-23 | V, R | | |
| 51:1-2 | V, R | | |
| 51:5-8 | R | | FOW |
| 56:2-6 | R | | FOW |
| 63:10-13 | V, S, R | | |
| 63:16-20 | ID, V, S, R | 62:7-63:9; 63:21-64:2 | R, 403, BSD, SPEC, V |
| 105:3-4 | V, AF, ID, R, S | 104:4-22 | R, 403, BSD, I, SPEC, V |
| 105:7 | V, AF, ID, R, S | | |
| 123:18-20 | V, S | | |
| 123:22-124:6 | V, S, ID | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Moshkevich, Solomon** | | | |
| **Date of Deposition: 2021-08-27** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 124:8-12 | V, S, ID | | |
| 124:14-125:9 | V, S | 131:9-15; 131:17-132:6 | R, 403, BSD, FOW, SPEC, V |
| 125:24-126:1 | | | FOW |
| 126:7-18 | FRE 403, V, S, R | 131:9-15; 131:17-132:6 | R, 403, BSD, FOW, SPEC, V |
| 130:4-11 | FRE 403, V, ID, R | 131:9-15; 131:17-132:6 | R, 403, BSD, FOW, SPEC, V |
| 159:5-8 | FRE 403, V, ID, R, CD | 160:17-21 | R, 403, BSD, FOW, NR, SPEC, V |
| 159:12-17 | FRE 403, V, ID, R | 160:17-21 | R, 403, BSD, FOW, NR, SPEC, V |
| 176:7-10 | FRE 403, S, SC, L, ARG, R, MIL | | FOW |
| 176:13-16 | FRE 403, S, SC, L, ARG, R, MIL | | FOW |
| 177:6-10 | SC, S, FRE 403, R, MIL | | FOW |
| 194:5-8 | SC, S, L CD, V, MIL, R, FRE 403 | | |
| 194:17-23 | SC, S, L CD, V, MIL, R, FRE 403 | | |
| 204:17-21 | FRE 403, S, SC, L , R | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-09-02** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 8:9-13 | PRIVACY | 15:1-15; 15:21-17:5 | BSD, FOW, R, 403, I, LW |
| 13:5-9 | | | |
| 24:13-25:11 | S, FN, ID | 25:12-29:17; 30:19-31:18; 37:8-39:11; 45:25-46:6; 47:4-48:9; 48:23-49:17; 49:20-50:4 | FOW, BSD, R, 403, NR, LW |
| 69:20-24 | AF, LN, ARG, ID, R, FRE 403, MIL | 70:8-23 | BSD, NR, R, 403, LW |
| 70:2-6 | AF, LN, ARG, ID, R, FRE 403, MIL | 70:8-23 | BSD, NR, R, 403, LW |
| 109:16-20 | AF, FN, ARG, C, R, FRE 403, MIL | 110:16-111:13 | BSD, R, 403, NR, LW |
| 109:24-110:14 | AF, FN, ARG, C, R, FRE 403, MIL | 110:16-111:13 | BSD, R, 403, NR, LW |
| 111:15-112:1 | L, V, R, FRE 403 | | FOW |
| 112:3-7 | L, V | | FOW |
| 113:5-7 | S, L, R, FRE 403, ID | | |
| 113:10-16 | S, L, R, FRE 403 | | |
| 124:3-8 | L, V, AF, R, FRE 403, ID | 126:25-127:18 | FOW, BSD, R, 403, NR, LW |
| 152:3-6 | AF, DEP, R, FRE 403 | 153:22-154:8 | BSD, R, 403, NR, LW |
| 152:12-22 | AF, DEP, R, FRE 403 | 153:22-154:8 | BSD, R, 403, NR, LW |
| 152:24-154:21 | S, ID, R, FRE 403 | 153:22-154:8 | FOW, BSD, R, 403, NR, LW |
| 155:8-11 | V, O, IH, FRE 403 | | |
| 155:15-156:11 | V, O, IH, FRE 403 | | |
| 159:21-23 | IH, V, L/SOL, R, FRE 403, MIL | | |
| 160:1-3 | IH, V, L/SOL, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-09-02** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 160:7-16 | IH, V, L/SOL, R, FRE 403, MIL | | FOW |
| 160:25-162:16 | S, O, ID, AF, FN, R, FRE 403, MIL | | FOW |
| 162:19-24 | S, O, ID, AF, FN, R, FRE 403, MIL | | FOW |
| 163:3-5 | S, O, ID, AF, FN, R, FRE 403, MIL | | |
| 164:1-3 | C, L/SOL, AF, FN, R, FRE 403 | | |
| 164:5 | C, L/SOL, AF, FN, R, FRE 403 | | |
| 164:19-165:10 | O, L/SOL, AF, FN, R, FRE 403 | | FOW |
| 171:11-16 | IH, O, S, R, FRE, 403, MIL | 173:13-174:12 | R, 403, LW |
| 171:19-20 | IH, O, S, R, FRE, 403, MIL | 173:13-174:12 | R, 403, LW |
| 171:25-172:5 | IH, O, S, V, ID, R, FRE, 403, MIL | 173:13-174:12 | R, 403, LW |
| 172:9-16 | IH, O, S, V, ID, R, FRE, 403, MIL | 173:13-174:12 | R, 403, LW |
| 176:8-11 | L, BRPL | | FOW |
| 176:14 | L, BRPL | | FOW |
| 177:19-178:5 | L, OBJ, R, FRE 403 | | |
| 178:7-10 | L, R, FRE 403 | | |
| 178:13-15 | L, R, FRE 403 | | |
| 179:13-16 | L, R, FRE 403 | | |
| 179:19-22 | L, R, FRE 403 | | |
| 181:11-14 | L, O, FRE 403 | | |
| 181:17-19 | L, O, FRE 403 | | |
| 182:5-7 | L, ID, FRE 403 | | |
| 182:9-24 | L, O, FRE 403 | | |
| 183:1-14 | L, O, FRE 403 | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-09-02** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 188:22-189:13 | L, O, R, FRE 403, MIL | | FOW |
| 189:16-190:1 | L, O, R, FRE 403, MIL | | |
| 195:9-18 | S, IH, O, ID, FRE 403 | | |
| 195:22-196:2 | S, IH, O, FRE 403 | | |
| 196:3-18 | S, IH, O, ID, FRE 403 | | FOW |
| 196:21-197:3 | S, IH, O, L/SOL, FRE 403 | | |
| 197:5-199:12 | S, IH, O, L/SOL, FRE 403 | | FOW |
| 215:3-6 | L, R, FRE 403, ID | | |
| 215:9-13 | L, R, FRE 403 | | |
| 215:17-18 | L, BRPL, AF, FN, R, FRE 403 | | |
| 216:7-218:22 | V, ARG, C, R, FRE 403, AF, FN | 226:6-24; 235:6-20; 235:22-236:10; 247:3-20; 248:8-20; 249:25-251:2; 251:4-252:9 | FOW, BSD, R, 403, NR, O, LW |
| 218:25-219:1 | S, R, FRE 403, ARG, AF, FN | | |
| 219:5-11 | S, R, FRE 403, ARG, AF, FN | | |
| 238:1-6 | R, FRE 403, MIL | | FOW |
| 238:11 | R, FRE 403, MIL | | FOW |
| 239:6-240:1 | OBJ, R, FRE 403, PRIV, MIL | | |
| 253:2-5 | AF, FN, R, FRE 403 | | FOW |
| 253:9 | AF, FN, R, FRE 403 | | FOW |
| 253:20-254:10 | L, S, FRE 403 | | FOW |
| 254:13-20 | L, S, FRE 403 | | |
| 254:22-23 | S, FRE 403 | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-09-02** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 255:1-6 | S, FRE 403 | | |
| 255:8-11 | L, S, R, FRE 403 | | |
| 255:14-17 | L, S, R, FRE 403 | | |
| 255:19-256:3 | L, R, FRE 403 | | FOW |
| 283:1-6 | PRIV, FN, ARG, R, FRE 403, MIL | | |
| 283:9-19 | AF, FN, ARG, R, FRE 403, MIL | | |
| 283:23-24 | AF, FN, ARG, R, FRE 403, MIL | | |
| 284:2-24 | AF, FN, ARG, MIL | 287:15-288:24 | FOW, BSD, R, 403, NR, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-12-07** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 307:4-8 | PRIVACY | | |
| 307:22-25 | BPRL | | FOW |
| 308:2 | BPRL | 313:7-23; 336:12-16 | FOW, BSD, R, 403, LW |
| 308:4-21 | R, FRE 403 | 313:7-23; 336:12-16 | FOW, BSD, R, 403, LW |
| 321:1-2 | PRIV, V, R, FRE 403, ID, MIL | 321:3-10 | OB, R, 403, LW |
| 321:11-19 | PRIV, V, R, FRE 403, MIL | 321:3-10 | OB, R, 403, LW |
| 322:4-8 | PRIV, V, R, FRE 403, MIL | | |
| 322:22-323:11 | PRIV, V, R, FRE 403, ID, MIL | | |
| 323:13-18 | PRIV, V, R, FRE 403, MIL | | FOW |
| 330:3-332:14 | SC, MIL, R, FRE 403, MIL | | FOW |
| 333:20-334:13 | FN, AF, S, R, FRE 403, MIL | | FOW |
| 335:18-336:11 | ID | 336:12-16 | FOW, OB, 403, LW |
| 350:14-19 | AF, FN, MIS, ID, R, FRE 403, MIL | | |
| 350:24-351:4 | AF, FN, MIS, R, FRE 403, MIL | | |
| 351:6-20 | AF, FN, MIS, ID, R, FRE 403, MIL | 352:3-10; 361:10-362:1; 362:3; 362:5-10; 432:16-433:14; 433:15-21; 433:23-434:12; 435:5-17; 437:15-438:8 | FOW, BSD, R, 403, NR, MIS, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-12-07** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 351:23-352:2 | AF, FN, MIS, ID, R, FRE 403, MIL | 352:3-10; 361:10-362:1; 362:3; 362:5-10; 432:16-433:14; 433:15-21; 433:23-434:12; 435:5-17; 437:15-438:8 | FOW, BSD, R, 403, NR, MIS, LW |
| 362:21-363:2 | R, FRE 403, MIL | | FOW |
| 371:22-373:9 | SC, MIS, ARG, R, FRE 403, ID, MIL | 370:21-371:20 | FOW, BSD, R, 403, NR, LW |
| 373:14-25 | SC, MIS, ARG, R, FRE 403, MIL | | |
| 374:14-19 | SC, MIL, R, FRE 403, MIL | | FOW |
| 377:18-21 | SC, ARG, C, R, FRE 403, MIL | 381:10-23 | R, 403, LW |
| 377:23-379:19 | SC, ARG, C, R, FRE 403, MIL | 381:10-23 | FOW, R, 403, V, LW |
| 381:25-382:6 | ID, S, MIS, SC, R, FRE 403, MIL | 381:10-23 | FOW, R, 403, V, LW |
| 382:10-14 | S, MIS, SC, R, 403, MIL | 381:10-23 | FOW, R, 403, V, LW |
| 382:16-384:3 | S, MIS, SC, R, 403, MIL | 381:10-23 | FOW, R, 403, V, LW |
| 385:24-386:9 | V, S, R, FRE 403, MIL | | FOW |
| 386:16-21 | V, S, R, FRE 403, MIL | | FOW |
| 387:3-15 | V, S, R, FRE 403, MIL | | |
| 390:1-12 | ARG, C, R, FRE 403, MIL | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-12-07** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 392:2-5 | AF, V, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, O, V, LW |
| 392:8-9 | AF, V, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, O, V, LW |
| 392:11-12 | V, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, O, V, LW |
| 392:15-393:4 | V, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, O, V, LW |
| 401:1-5 | MIS, ARG, SC, R, FRE 403, MIL | | |
| 401:8-22 | MIS, ARG, SC, R, FRE 403, MIL | | |
| 401:24-402:18 | MIS, AF, FN, R, FRE 403, MIL | | FOW |
| 402:22-23 | MIS, AF, FN, R, FRE 403, MIL | | |
| 402:25-403:1 | S, PRIV, SC, R, FRE 403, MIL | | |
| 403:5-19 | S, PRIV, SC, R, FRE 403, MIL | | |
| 403:21-23 | ARG, SC, C, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-12-07** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 404:1-24 | ARG, SC, C, R, FRE 403, MIL | 405:11-406:8 | BSD, R, 403, NR, V, LW |
| 408:4-5 | ARG, C, SC, PRIV, ID, MIL | 405:11-406:8 | BSD, R, 403, NR, V, LW |
| 408:8-9 | ARG, C, SC, PRIV, R, FRE 403, MIL | 405:11-406:8 | BSD, R, 403, NR, V, LW |
| 408:13-409:19 | ARG, C, SC, PRIV, R, FRE 403, MIL | 405:11-406:8 | BSD, R, 403, NR, V, LW |
| 427:2-11 | CD, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |
| 427:13 | CD, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |
| 427:18-21 | CD, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |
| 428:2-3 | CD, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |
| 428:5-8 | CD, AF, FN, R, FRE 403, MIL | 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Rabinowitz, Matthew** | | | |
| **Date of Deposition: 2021-12-07** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 428:15-429:4 | CD, AF, FN, ID, R, FRE 403, ID, MIL | 429:6-10; 430:16-24; 431:2-9;432:16-434:12; 435:5-17; 436:13-21; 437:9-10; 437:15-438:8 | BSD, R, 403, NR, V, LW |
| 439:21-22 | BRPL, L | | |
| 440:5-8 | R, FRE 403, MIL | | FOW |
| 440:10-22 | MIS V, R, FRE 403, MIL | | FOW |
| 440:25-441:4 | MIS V, R, FRE 403, MIL | | |
| 441:6-13 | MIS V, R, FRE 403, MIL | | FOW |

| \multicolumn{4}{c}{Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS)} |
|---|
| Witness: Ryan, Allison |
| Date of Deposition: 2021-08-13 |

| Defendants' Opening Designations | Natera's Objections | Natera's Counter-Designations | Defendants' Objections |
|---|---|---|---|
| 11:17-21 | PRIVACY | 11:22-25 | |
| 15:11-17 | ID | 16:24-17:11 | R, 403, BSD, OB, V |
| 16:13-15 | ID | 17:20-18:5 | R, 403, BSD, OB, V |
| 18:7-15 | ID | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8 | R, 403, BSD, OB, SPEC, V |
| 21:24-22:8 | V, ARG, ID, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9 | R, 403, BSD, FOW, H, OB, SPEC, V |
| 22:14-23:8 | V, ARG, ID, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9 | R, 403, BSD, FOW, H, OB, SPEC, V |
| 23:20-21 | V, ARG, ID, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9 | R, 403, BSD, FOW, H, OB, SPEC, V |
| 29:3-24 | L/SOL, R, FRE 403, MIL | | |
| 30:2-13 | L/SOL, R, FRE 403, MIL | | |
| 30:16-20 | L/SOL, R, FRE 403, MIL | | |

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS)**} |
|---|

**Witness: Ryan, Allison**

**Date of Deposition: 2021-08-13**

| Defendants' Opening Designations | Natera's Objections | Natera's Counter-Designations | Defendants' Objections |
|---|---|---|---|
| 30:22-31:6 | L/SOL, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9 | R, 403, BSD, FOW, H, OB, SPEC, V |
| 39:7-14 | V, O, AF, FN, R, FRE 403, MIL | 37:16-21; 38:7-20; 39:1-6 | R, 403, BSD, FOW, H, V |
| 41:9-42:5 | V, O, ARG, AF, FN, R, FRE 403, MIL | 42:22-43:3 | R, 403, BSD, FOW, V |
| 43:8-44:2 | V, AF, FN, R, FRE 403, MIL | 44:3-20 | R, 403, BSD, FOW, V |
| 44:24-45:12 | V, AF, FN, R, FRE 403, MIL | 42:22-43:3 | R, 403, BSD, FOW, V |
| 45:20-21 | V, AF, FN, R, FRE 403, MIL | 42:22-43:3; 46:4-5; 46:9-17; 46:23-47:5 | R, 403, BSD, OB, SPEC, V |
| 45:23-46:3 | V, AF, FN, R, FRE 403, MIL | 42:22-43:3; 46:4-5; 46:9-17; 46:23-47:5 | R, 403, BSD, OB, SPEC, V |
| 48:5-22 | MIS, ARG, R, FRE 403, MIL | | |
| 48:25-49:1 | MIS, ARG, R, FRE 403, MIL | | |
| 50:10-17 | MIS, ARG, R, FRE 403, MIL | 49:5-12; 49:23-50:8 | R, 403, FOW, OB, V |
| 68:11-14 | L/SOL, R, FRE 403, MIL | 64:6-9; 64:11-15; 64:17-65:1; 65:4-15; 65:17-22; 65:23-66:14; 67:22-68:3 | R, 403, BSD, FOW, SPEC, V |
| 72:3-4 | BRPL, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS) | | | |
|---|---|---|---|
| Witness: Ryan, Allison | | | |
| Date of Deposition: 2021-08-13 | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 72:11-24 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4 | R, 403, BSD, H, OB, SPEC, V |
| 73:2-6 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4 | R, 403, BSD, H, OB, SPEC, V |
| 73:13-15 | L, O, R, FRE 403, MIL | | |
| 73:24-74:9 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4 | R, 403, BSD, H, OB, SPEC, V |
| 74:12-16 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4 | R, 403, BSD, H, OB, SPEC, V |
| 74:19-22 | L, O, R, FRE 403, MIL | | |

| | | | |
|---|---|---|---|
| **Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS)** | | | |
| **Witness: Ryan, Allison** | | | |
| **Date of Deposition: 2021-08-13** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 75:4-12 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 75:15-17 | L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 81:7-9 | ARG, L, O, V , R, FRE 403, MIL | 80:4-17; 80:19-81:5; 84:7-13; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, OB, SPEC, V |
| 81:13-16 | ARG, L, O, V , R, FRE 403, MIL | 80:4-17; 80:19-81:5; 84:7-13; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, OB, SPEC, V |
| 85:2-5 | L, V, O, FRE 403, MIL | | FOW |
| 85:24-25 | MIS, L, O, R, FRE 403, MIL | 86:10-20; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, OB, SPEC, V |
| 86:4-8 | MIS, L, O, R, FRE 403, MIL | 86:10-20; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS) | | | |
|---|---|---|---|
| **Witness: Ryan, Allison** | | | |
| **Date of Deposition: 2021-08-13** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 87:22-88:7 | L, O, V, ARG | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 88:11-14 | L, O, V, ARG | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 88:17-20 | L, O, V, ARG | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS) | | | |
|---|---|---|---|
| **Witness: Ryan, Allison** | | | |
| **Date of Deposition: 2021-08-13** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 88:24-89:3 | L, O, V, ARG | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 99:14-15 | MIS, ARG, R, FRE 403, MIL | 97:9-20; 97:22-98:2; 98:4-8 | R, 403, BSD, OB, SPEC, V |
| 99:18-20 | MIS, ARG, R, FRE 403, MIL | 97:9-20; 97:22-98:2; 98:4-8 | R, 403, BSD, OB, SPEC, V |
| 101:25-102:4 | L, O, S, R, FRE 403, MIL | 97:9-20; 97:22-98:2; 98:4-8 | R, 403, BSD, OB, SPEC, V |
| 102:8-11 | L, O, S, R, FRE 403, MIL | 97:9-20; 97:22-98:2; 98:4-8 | R, 403, BSD, OB, SPEC, V |
| 106:8-9 | BRPL, L, R, FRE 403, MIL | | FOW |
| 106:12-107:2 | BRPL, L, R, FRE 403, MIL | | FOW |
| 107:8-14 | MIS, L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-LPS) | | | |
|---|---|---|---|
| Witness: Ryan, Allison | | | |
| Date of Deposition: 2021-08-13 | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 107:17-20 | MIS, L, O, R, FRE 403, MIL | 18:16-19:8; 19:16-20:12; 20:22-21:6; 21:8-15; 22:9-13; 23:9-19; 23:22-24:13; 24:15-25:12; 25:14-26:5; 26:16-27:8; 56:4-7; 56:11-14; 56:21-57:8; 57:21-58:9; 75:19-76:4; 77:11-22; 77:24-78:11; 80:4-17; 80:19-81:5; 115:19-116:20; 117:2-8; 118:2-9; 118:19-121:1 | R, 403, BSD, I, H, OB, SPEC, V |
| 107:22-108:7 | MIS, L, O, R, FRE 403, MIL, PRIV | | |
| 108:9-14 | MIS, L, O, R, FRE 403, MIL, PRIV | | FOW |
| 110:10-14 | L, O, V, R, FRE 403, MIL | 110:15-16 | R, 403, FOW, V |
| 111:15-21 | L, O, V, R, FRE 403, MIL | | |
| 112:1-2 | L, O, V, R, FRE 403, MIL | | |
| 112:4-16 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, V |
| 112:19-23 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, V |
| 113:1-2 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, BSD, V |
| 113:4-5 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, BSD, V |
| 113:11-12 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, BSD, V |
| 113:19 | L, O, V, ARG, R, FRE 403, MIL | 110:15-16 | R, 403, BSD, V |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Sakarya, Onur** | | | |
| **Date of Deposition: 2021-07-23** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 9:19-23 | PRIVACY | | FOW |
| 14:17-21 | R, MIL, FRE 403, ID | 21:13-16 | R, V, 403, FOW |
| 67:10-19 | V, AF, FN, ID, R, FRE 403, MIL | 40:5-11 | R, V, 403, OB, BSD, FOW |
| 70:15-71:11 | FRE 403, L, O, V, R, MIL, ID | 40:5-11 | R, V, 403, OB, BSD, FOW |
| 115:1-16 | AF, FN, L, O, R, FRE 403, MIL, ID | 113:21-114:25; 115:17-116:3 | R, V, 403, MIS, NR, OB, BSD, FOW |
| 123:22-124:3 | AF, FN, L, O, R, FRE 403, MIL, ID | | FOW |
| 124:25 | AF, FN, L, O, R, FRE 403, MIL, ID | 114:21-25; 115:17-116:3 | R, V, 403, MIS, NR, OB, BSD, FOW |
| 125:3-6 | AF, FN, L, O, R, FRE 403, MIL, ID | 114:21-25; 115:17-116:3 | R, V, 403, MIS, NR, OB, BSD, FOW |
| 133:13-15 | AF, FN, L, O, R, FRE 403, MIL, ID, PRIV | 126:23-25; 127:3-5; 128:16-19 | R, V, 403, MIS, NR, BSD, FOW |
| 133:19 | AF, FN, L, O, R, FRE 403, MIL, ID, PRIV | 26:23-25; 127:3-5; 128:16-19 | R, V, 403, MIS, NR, BSD, FOW |
| 134:6-135:8 | AF, FN, L, O, R, FRE 403, MIL, ID, PRIV | 126:23-25; 127:3-5; 128:16-19; 140:6-22; 146:11-21 | R, V, 403, MIS, NR, BSD, FOW |
| 135:10-12 | AF, FN, L, O, R, FRE 403, MIL, ID, PRIV | 140:6-22; 146:11-21 | R, V, 403, MIS, NR, BSD, FOW |
| 135:15-18 | AF, FN, L, O, R, FRE 403, MIL, ID, PRIV | 140:6-22; 146:11-21 | R, V, 403, MIS, NR, BSD, FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
| --- | --- | --- | --- |
| **Witness: Wong, Alexander** | | | |
| **Date of Deposition: 2021-08-19** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 5:11-15 | PRIVACY | | |
| 9:6-9 | AF, ID, R, FRE 403, MIL | | FOW |
| 10:9-12 | AF, ID, R, FRE 403, MIL | | FOW |
| 14:18-22 | BRPL, H, AF, S, L, R, FRE 403, C, IE, FN, O, MIL | | FOW |
| 15:2-4 | BRPL, H, AF, S, L, R, FRE 403, C, IE, FN, O, MIL | | FOW |
| 15:11-13 | BRPL, H, AF, S, L, R, FRE 403, C, IE, FN, O, MIL | | FOW |
| 15:16-16:1 | BRPL, H, AF, S, L, R, FRE 403, C, IE, FN, O, MIL | | FOW |
| 17:3-13 | BRPL, H, AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | FOW, R, 403, V, BSD |
| 17:16-19 | BRPL, H, AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | R, 403, V, BSD |
| 20:18-20 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | R, 403, V, BSD |
| 20:23-21:1 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | R, 403, V, BSD |
| 21:15-20 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | R, 403, V, BSD |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Wong, Alexander** | | | |
| **Date of Deposition: 2021-08-19** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 21:22-22:1 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG, C, IE | 19:16-25 | R, 403, V, BSD |
| 22:3-8 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG | 19:16-25 | R, 403, V, BSD |
| 22:12-20 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG | 19:16-25 | R, 403, V, BSD |
| 22:23-25 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG | 19:16-25 | R, 403, V, BSD |
| 23:2-22 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG | 19:16-25 | FOW, R, 403, V, BSD |
| 23:25-24:5 | AF, FN, R, FRE 403, L, O, MIL, ID, ARG | 19:16-25 | R, 403, V, BSD |
| 28:19-21 | BRPL, H | | |
| 29:1-18 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 29:21-24 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 32:2-9 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 32:11-12 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 32:14-17 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 32:19-23 | AF, FN, R, FRE 403, MIL, ID, ARG, S, C, IE | 30:12-20 | R, 403 |
| 41:24-42:2 | AF, FN, L, O, R, FRE 403, MIL, ID | 41:5-22 | R, 403 |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Wong, Alexander** | | | |
| **Date of Deposition: 2021-08-19** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 42:4-8 | AF, FN, L, O, R, FRE 403, MIL, ID | 41:5-22 | R, 403 |
| 45:1-2 | AF, FN, L, O, R, FRE 403, MIL, V, ID | 45:8-16; 25:14-20 | R, 403, BSD |
| 45:4-6 | AF, FN, L, O, R, FRE 403, MIL, V, ID | 45:8-16; 25:14-20 | R, 403, BSD |
| 46:6-8 | AF, FN, L, O, R, FRE 403, MIL, V, ID | 46:25-47:10; 79:17-80:1 | R, 403, V, OB, NR, BSD |
| 46:10-12 | AF, FN, L, O, R, FRE 403, MIL, V, ID | 46:25-47:10; ; 79:17-80:1 | R, 403, V, OB, NR, BSD |
| 46:14-16 | AF, FN, L, O, R, FRE 403, MIL, V, MIS, ID | 46:25-47:10; ; 79:17-80:1 | R, 403, V, OB, NR, BSD |
| 46:19-23 | AF, FN, L, O, R, FRE 403, MIL, V, MIS, ID | 46:25-47:10; ; 79:17-80:1 | R, 403, V, OB, NR, BSD |
| 53:8-14 | FRE 403, AF, FN, L, V, S, L, R, MIL, ID | 52:14-53:7 | FOW, R, 403, V, NR, BSD |
| 66:18-24 | AF, FN, L, O, R, FRE 403, MIL, ID | 63:20-64:9; 68:15-25; 70:7-13 | R, 403, V, NR, BSD |
| 67:2-7 | AF, FN, L, O, R, FRE 403, MIL, ID | 63:20-64:9; 68:15-25; 70:7-13 | R, 403, V, NR, BSD |
| 81:14-82:12 | FRE 403, L, S, R, MIL, ID | 82:14-83:3 | FOW, R, 403, V, BSD |
| 83:4-16 | FRE 403, S , R, MIL, FN, AF | | FOW |
| 85:10-12 | FRE 403, S , R, MIL, FN, AF, ID | 83:23-85:6 | R, 403, V, OB, BSD |
| 85:14-16 | FRE 403, S , R, MIL, FN, AF, ID | 83:23-85:6 | R, 403, V, OB, BSD |
| 92:3-4 | L, O, R, FRE 403, MIL | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |

| \begin{tabular}{c} Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) \end{tabular} | | | |
|---|---|---|---|
| **Witness: Wong, Alexander** | | | |
| **Date of Deposition: 2021-08-19** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 92:7-9 | L, O, R, FRE 403, MIL | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 92:11-15 | L, O, R, FRE 403, MIL, ARG | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 92:18-19 | L, O, R, FRE 403, MIL, ARG | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 94:3-5 | L, O, R, FRE 403, MIL, ARG, MIS | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 94:9-11 | L, O, R, FRE 403, MIL, ARG, MIS | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 94:22-25 | L, O, R, FRE 403, MIL, ARG, MIS | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 95:2-3 | L, O, R, FRE 403, MIL, ARG, MIS | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | BSD, R, 403, V, SPEC, O, OB, LC, NR |
| 95:13-24 | L, O, R, FRE 403, MIL, ARG, MIS | 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; | FOW, BSD, R, 403, V, SPEC, O, OB, LC, NR |

| **Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)** | | | |
|---|---|---|---|
| **Witness: Wong, Alexander** | | | |
| **Date of Deposition: 2021-08-19** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| | | 105:15-106:4; 108:4-12; 109:8-110:2 | |
| 98:21-25; 99:2-8; 99:10-14; 99:24-101:3; 103:10-105:5; 105:15-106:4; 108:4-12; 109:8-110:2 | L, O, R, FRE 403, MIL, ARG, MIS | | BSD, R, 403, V, SPEC, O, OB, LC, NR |

95

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 10:3-6 | PRIVACY | | |
| 11:16-18 | | | |
| 15:23-16:2 | | | |
| 16:4-17 | SC | | FOW |
| 17:1-2 | SC | | FOW |
| 17:4-8 | SC | | FOW |
| 17:15-18 | SC | | FOW |
| 17:20 | SC | | |
| 17:22-23 | SC | | |
| 17:25 | SC | | |
| 18:1-7 | SC | | FOW |
| 18:9-11 | SC | | |
| 18:14 | SC | | |
| 26:1-2 | L, O | | |
| 26:5-7 | V, L, O | | |
| 26:9-20 | V, R, FRE 403 | | FOW |
| 28:4-10 | V, L, O, FN, R, FRE 403 | | FOW |
| 28:13-17 | V, L, O, FN, R, FRE 403 | | |
| 28:19-24 | V, L, O, FN, R, FRE 403 | | FOW |
| 29:3-6 | V, L, O, FN, R, FRE 403 | 29:8-9 | FOW, 403, LW |
| 29:12-13 | | | |
| 29:16-30:3 | V, R, FRE 403 | | FOW |
| 30:5 | V, R, FRE 403 | | |
| 31:2-8 | S, O, L, FN, R, FRE 403 | 32:14-16; 32:20-22 | FOW, BSD, R, 403, LW |
| 31:11-13 | S, O, L, FN, R, FRE 403 | 32:14-16; 32:20-22 | BSD, R, 403, LW |
| 31:15-20 | S, O, L, FN, R, FRE 403 | 32:14-16; 32:20-22 | BSD, R, 403, LW |
| 31:24-32:3 | S, O, L, FN, R | 32:14-16; 32:20-22 | BSD, R, 403, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 32:5-8 | S, O, L, FN,R | 32:14-16; 32:20-22 | BSD, R, 403, LW |
| 33:4-12 | FN, L, O, R, FRE 403 | 32:14-16; 32:20-22 | BSD, R, 403, LW |
| 33:16-25 | FN, L, O, R, FRE 403 | 32:14-16; 32:20-22 | FOW, BSD, R, 403, LW |
| 34:2-4 | FN, S, R, FRE 403, O | | |
| 34:7-13 | FN, S, R, FRE 403, O | | |
| 34:16-18 | FN, S, SC, R, FRE 403, L, O | | |
| 34:25-35:1 | FN, S, SC, R, FRE 403, L, O | | |
| 35:3-5 | L, O, FRE 403, R, V, S, FN | | |
| 35:9-11 | L, O, FRE 403, R, V, S, FN | | |
| 35:13-14 | L, O, FRE 403, R, V, FN, S | | FOW |
| 35:19-24 | L, O, FRE 403, R, V, S, FN | | |
| 36:2 | L, O, FRE 403, R, V, FN | | |
| 36:5-9 | L, O, FRE 403, R, V, FN | | |
| 36:11 | L, O, FRE 403, R, V, FN | | |
| 36:14-22 | L, O, FRE 403, R, V, S, FN | | |
| 36:24-37:2 | L, O, FRE 403, R, V, S, FN | | |
| 37:6-8 | FN, S, O, ARG, L, FRE 403, V, R | | |
| 37:10-11 | FN, S, O, ARG, L, FRE 403, V, R | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 37:15-19 | FN, S, O, ARG, L, FRE 403, V, R | | |
| 43:3-8 | R, FRE 403 | | FOW |
| 45:1-12 | FRE 403, O, S, R, FN, V | 44:19-25; 47:7-10; 47:14-16 | BSD, FOW, R, 403, LW |
| 48:3-6 | FRE 403, O, S, R, FN, V | | FOW |
| 48:24-49:3 | FRE 403, R, O, FN, S, V | 49:4-7 | FOW, R, 403, LW |
| 49:18-50:2 | FRE 403, FN, S, O, R, V | 51:20-22; 51:25-52:1; 52:3-5 | BSD, FOW, R, 403, LW |
| 54:23-24 | FRE 403, R | | FOW |
| 55:1 | FRE 403, R | | FOW |
| 55:5-8 | FRE 403, R | | FOW |
| 55:10-18 | V, R, FRE 403, FN, S, O | 55:19-20; 55:22-56:1 | FOW, 403, LW |
| 63:2-9 | S, FN, O, R, FRE 403, L, V | 55:19-20; 55:22-56:1 | FOW, BSD, R, 403, LW |
| 63:18-64:6 | S, FN, O, L, R, FRE 403, V | 55:19-20; 55:22-56:1 | FOW, BSD, R, 403, LW |
| 64:10-14 | S, FN, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 64:16-25 | S, FN, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | FOW, BSD, R, 403, V, LW |
| 65:4-5 | S, FN, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 65:7-10 | MIS, FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 65:15-17 | MIS, FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 65:19-20 | FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |

98

| \multicolumn{4}{c}{**Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)**} |

| **Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW)** | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 65:24-66:1 | FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 73:8-10 | FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 73:14-16 | FN, S, O, L, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 73:18 | V, O, R, FRE 403, FN, S | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 73:21-74:12 | V, O, R, FRE 403, FN, S | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 75:9-11 | FN, S, R, FRE 403, V, O | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 75:15-16 | FN, S, R, FRE 403, V, O | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 75:18-22 | FN, S, R, FRE 403, V, O | 72:10-13; 72:17-23; 73:2-6 | FOW, BSD, R, 403, V, LW |
| 76:3-6 | FN, S, R, FRE 403, V, O | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 76:8 | S, FN, O, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 76:12-20 | S, FN, O, R, FRE 403, V | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 76:22 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 76:25-77:8 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 77:10 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 77:13-14 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 77:16-17 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 77:20-22 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 77:24 | S, O, V, R, FRE 403, FN | 72:10-13; 72:17-23; 73:2-6 | BSD, R, 403, V, LW |
| 78:2-3 | S, O, V, R, FRE 403, FN | | |
| 78:21-24 | S, O, V, R, FRE 403, FN, MIL | 78:10-12; 78:15-20 | BSD, R, 403, V, LW |
| 79:3-6 | FN, IH, O, L, R, FRE 403, MIL | 79:8; 79:11-20; 79:24-80:2; 80:6-13 | BSD, R, 403, V, LW |
| 81:17-20 | | | |
| 85:19-22 | R, FRE 403, MIL, V, FN | 86:13-17; 86:19-21 | FOW, BSD, R, 403, LW |
| 87:4-11 | FN, O, L, R, FRE 403, S, MIL | | FOW |
| 87:14-17 | FN, O, L, R, FRE 403, MIL | | |
| 87:19-23 | FN, O, L, R, FRE 403, MIL | | |
| 88:8-13 | FN, O, L, R, FRE 403, MIL | | |
| 88:20-89:22 | FN, O, L, R, FRE 403, MIL | | |
| 89:24-90:1 | O, L, R, FRE 403, MIL | | |
| 90:4-9 | O, L, R, FRE 403, MIL | | |
| 92:20-93:2 | MIS, S, O, L, R, FRE 403, MIL | | FOW |
| 93:6-94:3 | MIS, S, O, L, R, FRE 403, MIL | | |
| 97:11-12 | V, O, L, R, FRE 403, FN, S | | |
| 97:17-18 | V, O, L, R, FRE 403, FN, S | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 97:20-24 | AF, S, R, L, O, FRE 403, FN, V | | FOW |
| 98:2-4 | AF, S, R, L, O, FRE 403, FN, V | | |
| 98:6-9 | L, O, S, R, FRE 403 | | FOW |
| 98:12-15 | L, O, S, R, FRE 403 | | |
| 104:11-15 | | | |
| 104:21-106:8 | FN, S, O, L, IH, R, FRE 403, S | | FOW |
| 106:13-19 | FN, S, O, L, IH, R, FRE 403 | | |
| 106:21-22 | FN, S, O, L, IH, R, FRE 403 | | |
| 107:1-3 | FN, S, O, L, IH, R, FRE 403 | | |
| 107:5-7 | AF O, S, L, R, FRE 403 | | |
| 107:10-12 | AF O, S, L, R, FRE 403 | | |
| 107:14-17 | O, FN, MIS, L, R, FRE 403 | | |
| 107:21-108:18 | O, FN, MIS, L, R, FRE 403 | | |
| 114:18-22 | V, O, L, R, FRE 403, MIL, S | | |
| 114:25-115:8 | V, O, L, R, FRE 403, MIL, S | 115:9-10 | NR, R, 403, LW |
| 116:6-10 | V, O, L, SC, R, FRE 403, MIL, S | 115:19-22; 115:25-116:1; 116:3-5 | NR, BSD, R, 403, LW |
| 116:14-22 | V, O, L, SC, R, FRE 403, MIL, S | | |
| 116:24-117:11 | V, O, L, SC, R, FRE 403, MIL, S | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 117:14-19 | V, O, L, R, FRE 403, MIL, S | | |
| 117:21-25 | V, O, L, R, FRE 403, MIL, S | | FOW |
| 127:8-9 | V, O, L, R, FRE 403, MIL, S | | FOW |
| 128:5-6 | V, O, S, L, R, FRE 403, MIL | | FOW |
| 129:5-7 | V, O, S, L, R, FRE 403, MIL | | |
| 129:10-12 | V, O, S, L, R, FRE 403, MIL | 129:14-15; 129:19-22; 130:17-20; 130:24-25 | BSD, NR, R, 403, LW |
| 131:13-19 | O, V, IH, L, R, FRE 403, S | | FOW |
| 134:5-13 | O, V, IH, L, R, FRE 403, S | 131:23-132:2; 132:6-10; 132:19-24; 133:2-11 | FOW, BSD, R, 403, LW |
| 134:16-18 | O, V, IH, L, R, FRE 403, S | 131:23-132:2; 132:6-10; 132:19-24; 133:2-11 | BSD, R, 403, LW |
| 135:4-12 | R, FRE 403, L, O, FN, S, V | 136:13-16; 136:20-137:1 | FOW, BSD, R, 403, LW |
| 139:10-12 | O, FN, S, L, R, FRE 403 | | |
| 139:15-17 | O, FN, S, L, R, FRE 403 | | |
| 139:19-21 | O, IH, V, L, S, R, FRE 403 | | |
| 139:24-140:13 | O, IH, V, L, S, R, FRE 403 | | |
| 140:15-19 | O, V, FN, L, S, R, FRE 403 | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| Witness: Zimmermann, Bernhard | | | |
| Date of Deposition: 2021-08-25 | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 140:22-141:1 | O, V, FN, L, S, R, FRE 403 | | |
| 141:3-9 | O, S, FN, L, R, FRE 403 | | |
| 141:13-16 | O, S, FN, L, R, FRE 403 | | |
| 141:18-20 | O, MIS, V, FN, L, R, FRE 403 | | |
| 141:24-142:24 | O, MIS, V, FN, L, R, FRE 403 | | |
| 143:2-6 | O,S, FN, L, R, FRE 403 | | |
| 145:4-8 | V, FN, R, FRE 403, MIL | | |
| 145:11-14 | V, FN, R, FRE 403, MIL | | |
| 145:16-21 | V, S, IH, O, L, R, FRE 403, MIL | | |
| 145:25-146:1 | V, S, IH, O, L, R, FRE 403, MIL | | |
| 146:3-6 | V, S, O, L, R, FRE 403, MIL | | |
| 146:9-12 | V, S, O, L, R, FRE 403, MIL | | |
| 146:14-20 | S, O, FRE 403, R | | |
| 146:23-24 | S, O, FRE 403, R | | |
| 147:2-3 | S, O, FRE 403, R | | |
| 147:6-10 | S, O, FRE 403, R | | |
| 147:12-14 | S, IH, O, FRE 403, R | | |
| 147:18-148:1 | S, IH, O, R, FRE 403 | | |
| 151:11-15 | R, FRE 403 | | FOW |
| 151:17-152:19 | V, S, O, FN, R, FRE 403, L | | FOW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 152:23-153:1 | V, S, O, FN, R, FRE 403, L | | FOW |
| 153:3-6 | S, O, V, FN | | FOW |
| 153:9-10 | S, O, V, FN | | |
| 153:12-25 | S, O, V, FN | 154:1-2; 154:5-14 | FOW, R, 403, LW |
| 159:5-8 | S, FN, ID, R, FRE 403, V | | |
| 159:11-13 | S, FN, ID, R, FRE 403, V | 157:21-24; 158:3-5; 158:7-9; 158:12-20; 159:14-160:3 | BSD, R, 403, NR, O, LW |
| 172:1-2 | | | |
| 172:8-11 | R, FRE 403, MIL, V, FN | | FOW |
| 172:24-173:12 | MIS, V, FN, S, R, FRE 403, MIL | | FOW |
| 173:15-16 | MIS, V, FN, S, R, FRE 403, MIL | | |
| 173:18-21 | MIS, V, FN, S, R, FRE 403, MIL | 173:22-174:1; 174:4-7 | FOW |
| 178:18-19 | L, S, FN, R, FRE 403, MIL, V | 175:9-11; 175:15-21; 175:23-176:2 | R, 403, BSD, LW |
| 178:22-179:1 | L, S, FN, R, FRE 403, MIL, V | | |
| 179:3-4 | S, ARG, C, R, FRE 403, MIL | | |
| 179:7-13 | S, ARG, C, R, FRE 403, MIL | | |
| 179:15-17 | MIS, S, R, FRE 403, MIL | | |
| 179:21-180:2 | MIS, S, R, FRE 403, MIL | | |
| 180:4-5 | S, ARG, C, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 180:8-11 | S, ARG, C, R, FRE 403, MIL | 181:13-17; 181:21-182:2 | R, 403, BSD, V, SPEC, LW |
| 187:4-6 | | | |
| 187:12-17 | R, FRE 403, MIL, FN, V | | FOW |
| 187:22-24 | AF, FN, ID, R, FRE 403, MIL, V, S | | |
| 188:2-8 | AF, FN, ID, R, FRE 403, MIL, V, S | | |
| 188:10-19 | AF, FN, R, FRE 403, MIL, V, S | | FOW |
| 188:22-24 | AF, FN, R, FRE 403, MIL, V, S | | |
| 189:18-22 | R, FRE 403, MIL | | |
| 189:24-190:14 | MIS, FRE 403, MIL, S, V, FN, R | | FOW |
| 190:17-18 | MIS, FRE 403, MIL, S, V, FN, R | | |
| 190:20-191:6 | MIS, FRE 403, MIL, S, V, FN, R | | FOW |
| 191:13-192:5 | V, FRE 403, MIL, S, V, FN, R | | FOW |
| 192:7-8 | V, FRE 403, MIL, S, V, FN, R | | |
| 197:15-18 | R, 403 | | FOW |
| 201:5-8 | MIS, AF, L, ARG, C, S, V, MIL, R, FRE 403 | | |
| 201:12-24 | MIS, AF, L, ARG, C, S, V, MIL, R, FRE 403 | 202:2-5; 202:9-18 | V, 403, LW |
| 203:3-8 | ARG, C, L, AF, CD, OBJ, S, MIL, R, FRE 403, V | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 203:12-17 | ARG, C, L, AF, CD, OBJ, S, V, FN, MIL, R, FRE 403 | | |
| 203:19-20 | AF, L, S, V, FN, MIL, R, FRE 403 | | |
| 203:23-204:5 | AF, L, S, V, FN, MIL, R, FRE 403 | | |
| 204:7-9 | L, PRIV, S, V, FN, MIL, R, FRE 403 | 204:10-13 | OB, LW, 403 |
| 204:14-15 | L, PRIV, S, V, FN, MIL, R, FRE 403 | | |
| 209:12-14 | S, FN, SC, MIL, R, FRE 403 | | |
| 209:18-22 | S, FN, SC, MIL, R, FRE 403 | | |
| 209:24-210:1 | AF, IH, FN, ARG, C, MIL, R, FRE 403 | | |
| 210:4-6 | AF, IH, FN, ARG, C, MIL, R, FRE 403 | | |
| 210:19-20 | ARG, C, S, FN, V, MIL, R, FRE 403 | 210:21-25 | OB, LW, 403 |
| 211:1-6 | ARG, C, S, FN, V, MIL, R, FRE 403 | | |
| 217:12-18 | V, L, O, S, FN, R, FRE 403, MIL | | FOW |
| 217:21-22 | V, L, O, S, FN, R, FRE 403, MIL | | |
| 217:24-25 | V, L, O, S, FN, R, FRE 403, MIL | | |
| 218:3-4 | V, L, O, S, FN, R, FRE 403, MIL | | |
| 218:22-24 | V, L, O, S, FN, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 219:1-2 | V, L, O, S, FN, R, FRE 403, MIL | | |
| 219:4-11 | V, L, O, FN, S, FN, R, FRE 403, MIL | | FOW |
| 219:14-23 | V, L, 403, O, S, FN, R, MIL | | FOW |
| 220:3-9 | SC, L, O, S, FN, R, FRE 403, MIL | | FOW |
| 220:17-221:19 | SC, L, AF, O, S, FN, R, FRE 403, MIL | | FOW |
| 221:23-222:1 | SC, L, AF, O, R, S, FN, FRE 403, MIL | | |
| 223:10-12 | FN, L, O, S, R, FRE 403, MIL | 222:14-16; 222:25-223:9 | R, 403, I, LW |
| 223:15-19 | FN, L, O, S, R, FRE 403, MIL | | |
| 226:3-6 | V, O, L, R, FRE 403, MIL | 226:14-20 | BSD, R, 403, LW |
| 226:8-9 | V, O, L, R, FRE 403, MIL | | |
| 228:3-4 | L, FN, O, S, R, FRE 403, MIL | | |
| 228:7-21 | L, FN, O, S, R, FRE 403, MIL | | |
| 229:8-16 | IH, V, O, CD, S, FN, L, R, FRE 403, MIL | | |
| 229:19-24 | IH, V, O, CD, S, FN, L, R, FRE 403, MIL | | |
| 233:19-25 | O, IH, L, S, FN, L, R, FRE 403, MIL | 231:23-232:2; 232:5-7 | BSD, R, 403, LW |
| 234:3-6 | O, IH, L, S, FN, L, R, FRE 403, MIL | 233:6-7; 233:10-15 | BSD, R, 403, LW |
| 234:8-10 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 234:14 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 234:16-19 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 234:21-22 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 234:24-235:3 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 235:7-14 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 235:18-20 | O, IH, L, S, FN, L, R, FRE 403, MIL | | |
| 235:22-236:1 | V, O, L, S, FN, L, R, FRE 403, MIL | | |
| 236:5-8 | V, O, L, S, FN, L, R, FRE 403, MIL | | |
| 237:4-6 | V, ARG, C, IH, AF, FN, S, R, FRE 403, O | | |
| 237:10-16 | V, ARG, C, IH, AF, FN, S, R, FRE 403, O | | |
| 237:18-21 | MIS, L, O, S, V, FN, R, FRE 403, MIL | | |
| 237:25-238:7 | MIS, L, O, S, V, FN, R, FRE 403, MIL | | |
| 242:17-21 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 243:1-3 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 243:5-10 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 243:20-22 | L, O, V, FN, S, R, FRE 403, MIL | | |
| 243:25-244:2 | L, O, V, FN, S, R, FRE 403, MIL | | |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 244:4-6 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 244:9 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 244:11 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 244:13-14 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 245:3-4 | IH, L, O, V, FN, S, R, FRE 403, MIL | | |
| 245:7-8 | IH, O, L, FN, V, S, R, FRE 403, MIL | | |
| 245:10-16 | IH, O, L, FN, V, S, R, FRE 403, MIL | | |
| 245:19-246:10 | IH, O, L, FN, V, S, R, FRE 403, MIL | | |
| 246:12-14 | IH, O, L, FN, V, S, R, FRE 403, MIL | | FOW |
| 248:3-12 | ARG, C, O, L, FN, V, S, R, FRE 403, MIL | | FOW |
| 248:15-249:1 | ARG, C, O, L, FN, V, S, R, FRE 403, MIL | | |
| 252:15-18 | FN, O, L, S, V, R, FRE 403, MIL | | |
| 252:22-253:6 | FN, O, L, S, V, R, FRE 403, MIL | | |
| 253:14-16 | FN, O, L, S, V, R, FRE 403, MIL | | |
| 253:19-20 | FN, O, L, S, V, R, FRE 403, MIL | | |
| 253:25-254:7 | FN, O, L, S, V, R, FRE 403, MIL | | FOW |
| 259:15-18 | FN, L, S, V, R, FRE 403, MIL | | FOW |

109

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 260:7-8 | FN, L, S, V, R, FRE 403, MIL | | |
| 260:11-18 | FN, L, S, V, R, FRE 403, MIL | | |
| 260:20-21 | FN, L, S, V, R, FRE 403, MIL | | |
| 260:24-25 | FN, L, S, V, R, FRE 403, MIL | | |
| 261:13-14 | FN, L, S, V, R, FRE 403, MIL | 262:6-7; 262:10-24; 261:15-16 | R, 403, LW |
| 261:17-262:4 | FN, L, S, V, R, FRE 403, MIL | | |
| 263:2-3 | FN, L, S, V, R, FRE 403, MIL | | |
| 263:6-16 | FN, L, S, V, R, FRE 403, MIL | 263:18-19; 263:22-264:12 | R, 403, LW |
| 264:14-15 | FN, L, S, V, R, FRE 403, MIL | | |
| 264:18-19 | FN, L, S, V, R, FRE 403, MIL | | |
| 264:21-23 | FN, L, S, V, R, FRE 403, MIL | | |
| 265:1-2 | FN, L, S, V, R, FRE 403, MIL | | |
| 265:4-5 | FN, L, S, V, R, FRE 403, MIL | | |
| 265:8-13 | FN, L, S, V, R, FRE 403, MIL | | |
| 265:23-24 | FN, L, S, V, R, FRE 403, MIL | | |
| 266:1-7 | FN, L, S, V, R, FRE 403, MIL | 266:9-10; 266:13-24; 267:2-4 | R, 403, LW |

| Natera, Inc. v. ArcherDX, Inc. (Case No. 1:20-cv-00125-GBW) | | | |
|---|---|---|---|
| **Witness: Zimmermann, Bernhard** | | | |
| **Date of Deposition: 2021-08-25** | | | |
| **Defendants' Opening Designations** | **Natera's Objections** | **Natera's Counter-Designations** | **Defendants' Objections** |
| 267:14-15 | FN, L, S, V, R, FRE 403, MIL | | |
| 267:17-24 | FN, L, S, V, R, FRE 403, MIL | | |

# EXHIBIT 10

**Exhibit 10: Natera's Trial Exhibit List**

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0001 | Natera Lab Notebook 00021 [Constantin 2.24.2014] | NAT-AR-00105699-NAT-AR-00105816 | R, 403, A, C, H, LK | | |
| PTX-0002 | Natera Lab Notebook 00001 [Zimmermann 5.3.2012] | NAT-AR-00107605-NAT-AR-00107700 | R, 403, C, H | | |
| PTX-0003 | Natera Lab Notebook B4 [Hill 2.26.2010] | NAT-AR-00106123-NAT-AR-00106282 | R, 403, A, C, H, LK | | |
| PTX-0004 | Natera Lab Notebook A2 [Baner 8.1.2006] | NAT-AR-00106924-NAT-AR-00107090 | R, 403, A, C, H, LK | | |
| PTX-0005 | Natera Lab Notebook B3 [Zimmermann 1.2.2011] | NAT-AR-00106752-NAT-AR-00106923 | R, 403, C, H | | |
| PTX-0006 | Natera Lab Notebook A1 [Baner 10.7.2006] | NAT-AR-00106598-NAT-AR-00106751 | R, 403, A, C, H, LK | | |
| PTX-0007 | Natera Lab Notebook 00011 [Baner 3.23.2013] | NAT-AR-00106498-NAT-AR-00106597 | R, 403, A, C, H, LK | | |
| PTX-0008 | Natera Lab Notebook 00013 [Constantin 1.21.2013] | NAT-AR-00105526-NAT-AR-00105698 | R, 403, A, C, H, LK | | |
| PTX-0009 | Natera Lab Notebook XXX15 [Zimmermann 11.13.2012] | NAT-AR-00121072-NAT-AR-00121280 | R, 403, C, H | | |
| PTX-0010 | Natera Lab Notebook A7 [Baner 11.23.2009] | NAT-AR-00105817-NAT-AR-00106122 | R, 403, A, C, H, LK | | |
| PTX-0011 | Natera Lab Notebook A4 [Baner 3.6.2008] | NAT-AR-00106310-NAT-AR-00106497 | R, 403, A, C, H, LK | | |
| PTX-0012 | Natera Lab Notebook B2 [Zimmermann 2.18.2011 | NAT-AR-00107091-NAT-AR-00107297 | R, 403, C, H | | |
| PTX-0013 | Natera Lab Notebook A8 [Baner 9.15.2010] | NAT-AR-00107298-NAT-AR-00107604 | R, 403, A, C, H, LK | | |
| PTX-0014 | 2020-02-05 Reny Aniline Business Review Presentation | NAT-AR-00118448-NAT-AR-00118456 | R, 403, A, C, H, IO, LK | | |
| PTX-0015 | 2020-06-12 Natera MRD Commercial Questionnaire | NAT-AR-00121620-NAT-AR-00121638 | R, 403, A, C, H, IO, LK | | |
| PTX-0016 | Masucci, Max (February 18, 2020) Private company innovation – Biodesix, ArcherDX,Freenome, Biotheranostics, & Akoya Bio. *Canaccord Genuity LLC (US)* | NAT-AR-00121608-NAT-AR-00121619 | R, 403, A, C, H, LK | | |
| PTX-0017 | SOW #1 - Evaluation of Natera Technology | NAT-AR-00433411-NAT-AR-00433414 | R, 403, C | | |
| PTX-0018 | 2020-09-17 SVBLEERINK Natera Company Report | NAT-AR-00121646-NAT-AR-00121736 | R, 403, A, C, DU, H, LK | | |
| PTX-0019 | 2020-07-22 Genentech Cathaya NSCLC JPT Meeting Presentation | NAT-AR-00418917-NAT-AR-00418945 | R, 403, A, C, H, LK | | |
| PTX-0020 | Swanton and Abbosh (2017), Phylogenetic ctDNA analysis depicts early-stage lung cancer evolution, Nature Vol. 545 | NAT-AR-00104619-NAT-AR-00104639 | R, 403, A, C, CU, H, LK | | |
| PTX-0021 | Summary of analytical and clinical data for Signatera: Seeing beyond the limit: Detect residual disease and assess treatment response | NAT-AR-00434671-NAT-AR-00434679 | R, 403, A, C, H, IO, LK | | |
| PTX-0022 | U.S. Patent No. 10,017,812 | NAT-AR-00107701-NAT-AR-00107806 | R, 403, A, C, H, LK | | |
| PTX-0023 | 2020-10-14 Natera Oncology Pharma Offering Presentation | NAT-AR-00702371-NAT-AR-00702434 | R, 403, A, C, H, IO, LK | | |
| PTX-0024 | 2019-02-08 Natera Letter to FDA re Breakthrough Device Designation Request Q-Submission | NAT-AR-00118565-NAT-AR-00118600 | R, 403, A, C, H, IO, LK | | |
| PTX-0025 | Spreadsheet: Parameters for Assay Design | NAT-AR-00281759 | R, 403, A, C, H, LK | | |
| PTX-0026 | Natera News Release: Medicare Issues Draft Local Coverage Determination for Signatera™ in Immunotherapy Response Monitoring | NAT-AR-00189593-NAT-AR-00189595 | R, 403, A, C, H, LK | | |
| PTX-0027 | 2019-07-02 Moffitt Cancer Center Letter to Natera re Signatera assay Medicare | NAT-AR-00434498-NAT-AR-00434499 | R, 403, A, C, H, LK | | |
| PTX-0028 | 2019-06-16Foundation Medicine & Natera Term Sheet | NAT-AR-00432658-NAT-AR-00432676 | R, 403, A, C, H, LK | | |
| PTX-0029 | A Closer Look At Liquid Biopsy:  Background, Key Players & Market Opportunity, November 10, 2014, Cowen and Company | NAT-AR-00347684-NAT-AR-00347699 | R, 403, A, C, H, LK | | |
| PTX-0030 | 2016-01-13 Lung Therapy Market and Product Assessment Presentation | NAT-AR-00435644-NAT-AR-00435658 | R, 403, A, C, CU, H, IO, LK | | |
| PTX-0031 | Signatera Plasma Laboratory Workflow SOP DOC-10085 | NAT-AR-00189550-NAT-AR-00189582 | R, 403, A, C, H, LK | | |
| PTX-0032 | 2020-06-18 Signatera vs TracerX 2020 Presentation | NAT-AR-00432262-NAT-AR-00432267 | R, 403, A, BE, C, H, LK | | |
| PTX-0033 | Spreadsheet: Master Pharma RUO Project | NAT-AR-00432074 | R, 403, A, C, H, LK | | |
| PTX-0034 | Statement of Work: CA209-9TN Natera Signatera ctDNA test | NAT-AR-00430153-NAT-AR-00430159 | R, 403, C | | |
| PTX-0035 | 2019-04-15 Non-GxP Services Agreement between Natera Inc. and Genentech, Inc. | NAT-AR-00430210-NAT-AR-00430230 | R, 403, C, CU | | |
| PTX-0036 | 2020-07-24 Natera AstraZeneca draft term sheet to Master Diagnostic Development and Commercialisation Agreement | NAT-AR-00702475-NAT-AR-00702495 | R, 403, A, C, H, LK | | |
| PTX-0037 | 2019-04-15 Non-GxP Services Agreement between Natera Inc. and Genentech, Inc. | NAT-AR-00430189-NAT-AR-00430209 | R, 403, C, CU | | |
| PTX-0038 | 2015-12-17 Lung Therapy Market and Product Assessment Presentation | NAT-AR-00435630-NAT-AR-00435643 | R, 403, A, C, CU, H, IO, LK | | |
| PTX-0039 | 2019-12-18 Master Clinical Contract Services Agreement between ElicioTherapeutics and Natera | NAT-AR-00432568-NAT-AR-00432591 | R, 403, C | | |
| PTX-0040 | 2018-05-02 Natera Commercial Milestones Presentation | NAT-AR-00434352-NAT-AR-00434422 | R, 403, A, C, H, LK | | |
| PTX-0041 | Oncology at Natera Presentation | NAT-AR-00435582-NAT-AR-00435596 | R, 403, A, C, H, LK | | |
| PTX-0042 | 2018-08-10 Master Laboratory Services Agreement between Bristol-Myers Squibb and Natera | NAT-AR-00432430-NAT-AR-00432463 | R, 403, C | | |
| PTX-0043 | 2019-12-18 First Amendment to Master Clinical Services Agreement between Natera and Elicio Therapeutics | NAT-AR-00148353-NAT-AR-00148356 | R, 403, C | | |
| PTX-0044 | Spreadsheet: Signatera Revenue Projection | NAT-AR-00128532 | R, 403, A, C, H, LK | | |
| PTX-0045 | 2018-03-22 Master Services Agreement between natera and Aduro Biotech | NAT-AR-00432415-NAT-AR-00432427 | R, 403, C | | |
| PTX-0046 | 2018-02-21 Master Contract Services Agreement between Deciphera Pharmaceuticals and Natera | NAT-AR-00432525-NAT-AR-00432545 | R, 403, C | | |
| PTX-0047 | Natera: Colorectal Cancer ATU Survey Results January to June 2020 Presentation | NAT-AR-00432767-NAT-AR-00432840 | R, 403, A, C, CU, H, LK | | |
| PTX-0048 | Natera ATU Survey Results January 2020 Presentation | NAT-AR-00432841-NAT-AR-00432890 | R, 403, A, C, CU, H, LK | | |
| PTX-0049 | 2019-10-10 Natera Oncology Call Presentation | NAT-AR-00281644-NAT-AR-00281662 | R, 403, A, C, H, IO, LK | | |
| PTX-0050 | Spreadsheet: Onc Model_v41 | NAT-AR-00432072 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0051 | Spreadsheet: Prospective Trials Report | NAT-AR-00128841 | R, 403, A, C, H, LK | | |
| PTX-0052 | Spreadsheet: Onc Model_v32 | NAT-AR-00128843 | R, 403, A, C, H, LK | | |
| PTX-0053 | Spreadsheet: Onc Base Model_v1 | NAT-AR-00432221 | R, 403, A, C, H, LK | | |
| PTX-0054 | 2020-08-03 Signatera Personalized MRD Test | NAT-AR-00434751-NAT-AR-00435248 | R, 403, A, C, H, IO, LK | | |
| PTX-0055 | 2019-05-06 Email from Zimmermann to Chapman re Plasma WES for CS | NAT-AR-00172639-NAT-AR-00172649 | R, 403, A, C, CU, H, IO, LK | | |
| PTX-0056 | 2020-10-16 Email from Alexeeva to BiopharmaBD re BD-specific Marketing Updates - Oct 16, 2020 | NAT-AR-00598909-NAT-AR-00598911 | R, 403, A, C, H, LK | | |
| PTX-0057 | 2018-03-13 Email from Rabinowitz to Moshkevich re Swanton terms | NAT-AR-00280262-NAT-AR-00280263 | R, 403, C, CU, H | | |
| PTX-0058 | 2018-03-20 Email from Moshkevich to Rabinowitz re Swanton terms | NAT-AR-00280268-NAT-AR-00280269 | R, 403, C, H | | |
| PTX-0059 | 2020-03-10 Email from Aniline to Moshkevich re MRD testing in Breast Cancer Ph3 study | NAT-AR-00289927-NAT-AR-00289931 | R, 403, A, C, H, IO, LK | | |
| PTX-0060 | 2019-02-20 Email from Zimmermann to Moshkevich re Abbosh Swanton | NAT-AR-00297315-NAT-AR-00297318 | R, 403, C, H | | |
| PTX-0061 | 2020-09-27 Email from Schenkel to Rabinowitz re Key Observations From The 2020 Cowen Liquid Biopsy Summit - Cowen and Company | NAT-AR-00305624-NAT-AR-00305625 | R, 403, A, BE, C, H, LK | | |
| PTX-0062 | 2018-05-03 Email from Sigurjonsson to Zimmermann re TRACERx | NAT-AR-00310898-NAT-AR-00310902 | R, 403, C, H | | |
| PTX-0063 | 2018-08-09 Oncology Strategy Review Presentation | NAT-AR-00347873-NAT-AR-00347898 | R, 403, A, C, H, LK | | |
| PTX-0064 | 2020-01-03 Draft Laboratory Services Agreement between Pfizer and Natera | NAT-AR-00704187-NAT-AR-00704257 | R, 403, A, C, H, LK | | |
| PTX-0065 | 2019-02-22 Email from Aleshin to Moshkevich re NATERA MRD | NAT-AR-00274092-NAT-AR-00274098 | R, 403, A, C, H, LK | | |
| PTX-0066 | 2017-10-06 Email from Chapman to Rabinowitz re Update on swanton | NAT-AR-00287362 | R, 403, A, C, H, LK | | |
| PTX-0067 | 2019-05-14 Email from Chapman to Dantone re Plasma WES for CS | NAT-AR-00193905-NAT-AR-00193919 | R, 403, A, C, H, LK | | |
| PTX-0068 | 2017-10-17 Email from Moshkevich to Fesko re Friday 2-4 | NAT-AR-00287268 | R, 403, C, H | | |
| PTX-0069 | 2020-06-01 Ares Design Review Presentation for Scientific JSCConcept/Feasibility Stage for FMI-based Natera Assay Presentation | NAT-AR-00599745-NAT-AR-00599781 | R, 403, A, C, H, LK | | |
| PTX-0070 | 2020-09-24 Piper Sandler Natera Company Note: Hot Off The Press From Palmetto: Draft LCD for Cancer Agnostic MRD Testing | NAT-AR-00130876-NAT-AR-00130879 | R, 403, A, C, H, LK | | |
| PTX-0071 | 2020-09-17 SVBLEERINK Natera Company Report | NAT-AR-00130885-NAT-AR-00130975 | R, 403, A, C, DU, H, LK | | |
| PTX-0072 | 2017-09-12 Email from Moshkevich to Rabinowitz re Swanton note | NAT-AR-00301338 | R, 403, C, H | | |
| PTX-0073 | 2017-06-22 Email from Swanton to Rabinowitz re Achilles/Natera | NAT-AR-00300812 | R, 403, A, C, H, LK | | |
| PTX-0074 | 2019-02-24 Email from Swenerton to Moshkevich re Leicester paper - Seracare validation | NAT-AR-00297393-NAT-AR-00297398 | R, 403, A, C, H, LK | | |
| PTX-0075 | 2020-10-08 Email from Dupray to Brophy re NTRA -- Flash / Oncology Dx & Liquid Biopsy Summit Takeaways From Our NTRA Management Meeting / Outperform | NAT-AR-00653111-NAT-AR-00653114 | R, 403, A, C, H, IO, LK | | |
| PTX-0076 | 2020-10-08 Email from Souda to Brophy re NVTA -- Flash / Oncology Dx & Liquid Biopsy Summit Takeaways From Our NVTA Management Meeting / Outperform | NAT-AR-00148471-NAT-AR-00148473 | R, 403, A, C, H, LK | | |
| PTX-0077 | 2017-07-20 Email from Schueren to Moshkevich re Here it is...GNE asking about PhIII NSCLC!!! | NAT-AR-00302533-NAT-AR-00302537 | R, 403, A, C, H, LK | | |
| PTX-0078 | 2020-04-14 Email from Hsu to Oncology Sales Team re Oncology Marketing Announcements - April 14, 2020 | NAT-AR-00596283-NAT-AR-00596285 | R, 403, A, C, H, LK | | |
| PTX-0079 | 2018-02-08 Email from Lindquist to Chapman re Swanton | NAT-AR-00280270-NAT-AR-00280274 | R, 403, A, C, H, IO, LK | | |
| PTX-0080 | 2017-06-07 Email from Dantone to Salari re comp analysis | NAT-AR-00301079-NAT-AR-00301092 | R, 403, A, C, H, LK | | |
| PTX-0081 | 2019-10-10 Email from Schenkel to Brophy re QUICK TAKE - NTRA - NTRA Recaps YTD Progress With Signatera Liquid Biopsy Platform - Cowen and Company | NAT-AR-00282311-NAT-AR-00282313 | R, 403, A, C, H, LK | | |
| PTX-0082 | 2019-10-31 Email from Cerniglia to Fesko re WES/Plasma timelines | NAT-AR-00291184-NAT-AR-00291188 | R, 403, A, BE, C, H, LK | | |
| PTX-0083 | 2020-04-24 Email from Schwarzbach to Oncology Marketing re Article in Precision Oncology, Inivata & Natera | NAT-AR-00617962 | R, 403, A, BE, C, H, LK | | |
| PTX-0084 | Spreadsheet: Signatera MolDx Gapfill pricing worksheet | NAT-AR-00598895 | R, 403, A, C, H, LK | | |
| PTX-0085 | 2020-05-01 Summary of Settlement Terms between Illumina and Natera | NAT-AR-00439790-NAT-AR-00439795 | R, 403, 408, A, C, H, LK | | |
| PTX-0086 | 2020-11-15 Laboratory Services Agreement between Criterium and Natera | NAT-AR-00441157-NAT-AR-00441170 | R, 403, C | | |
| PTX-0087 | 2019-02-20 License Agreement between natera and BGI | NAT-AR-00441462-NAT-AR-00441515 | R, 403, A, C, H, LK | | |
| PTX-0088 | 2020-09-03 Email from Fesko to Huang re Signatera CRC Final LCD | NAT-AR-00190620 | R, 403, C | | |
| PTX-0089 | 2020-08-29 Laboratory Services Agreement between Astellas and Natera | NAT-AR-00440944-NAT-AR-00440981 | R, 403, C | | |
| PTX-0090 | Sept. 2020 FMI-Natera/Signatera Studies JSC Request for Approval Presentation | NAT-AR-00654442-NAT-AR-00654446 | R, 403, A, C, H, LK | | |
| PTX-0091 | 2020-10-06 Service Agreement between GlaxoSmithKline and Natera | NAT-AR-00703938-NAT-AR-00703991 | R, 403, C | | |
| PTX-0092 | 2020-09-22 Signatera pricing dossier | NAT-AR-00441088-NAT-AR-00441092 | R, 403, A, C, H, LK | | |
| PTX-0093 | 2019-11-25 Collaboration Agreement between The University of Texas MD and Natera | NAT-AR-00441072-NAT-AR-00441083 | R, 403, C | | |
| PTX-0094 | 2018-12-21 Material Transfer and Technology Evaluation Agreement between Natera and AMAL Therapeutics | NAT-AR-00440990-NAT-AR-00441001 | R, 403, C | | |
| PTX-0095 | 2020-03-30 JF GSK Presentation | NAT-AR-00289935-NAT-AR-00289936 | R, 403, A, C, DE, H, LK | | |
| PTX-0096 | Genomic Health Natera Non-Binding Term Sheets | NAT-AR-00704075-NAT-AR-00704077 | R, 403, A, C, H, LK | | |
| PTX-0097 | 2020-08-21 Draft In Vitro Diagnostics Master Collaboration Agreement between AstraZeneca and Natera | NAT-AR-00702496-NAT-AR-00702584 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0098 | Christensen, Emil, 2019 May 6, Early Detection of Metastatic Relapse and Monitoring of Therapeutic Efficacy by Ultra-Deep Sequencing of Plasma Cell-Free DNA in Patients With Urothelial Bladder Carcinoma | NAT-AR-00290052-NAT-AR-00290063 | R, 403, A, C, H, LK | | |
| PTX-0099 | 2019-04-13 Email from Huang to Bergen-Bartel re Natera/Intralink - Japan BDPartnering/Initiative | NAT-AR-00285808-NAT-AR-00285828 | R, 403, A, C, H, LK | | |
| PTX-0100 | 2020-09-28 Morgan Stanley Natera Company Report | NAT-AR-00131593-NAT-AR-00131622 | R, 403, A, C, DU, H, LK | | |
| PTX-0101 | July 2020 FMI-Natera JSC Update Presentation | NAT-AR-00148955-NAT-AR-00148986 | R, 403, A, C, H, LK | | |
| PTX-0102 | Natera 2015 Annual Report | NAT-AR-00803655-NAT-AR-00803786 | R, 403, A, C, H, LK | | |
| PTX-0103 | 2015-08-11 Natera Overview Oncology Presentation | NAT-AR-00354289-NAT-AR-00354329 | R, 403, A, C, DU, H, LK | | |
| PTX-0104 | 2020-07-13 Email from Moshkevich to Masukawa re Inivata data | NAT-AR-00192310-NAT-AR-00192311 | R, 403, A, BE, C, H, LK | | |
| PTX-0105 | 2020-08-10 Genentech Competitive Landscape A deeper look into Signatera Presentation | NAT-AR-00441399-NAT-AR-00441428 | R, 403, A, BE, C, H, LK | | |
| PTX-0106 | Spreadsheet: FMI Model v07 | NAT-AR-00592863 | R, 403, A, C, H, LK | | |
| PTX-0107 | Statement of Work No. 1 (SOW #1) Signatera Standard Project | NAT-AR-00702590-NAT-AR-00702592 | R, 403, A, C, H, LK | | |
| PTX-0108 | 2020-08-18 Email from Rivers to Zimmermann re [confluence] Research & Development  Primer Designability Analysis Plan | NAT-AR-00200914-NAT-AR-00200916 | R, 403, A, C, H, LK | | |
| PTX-0109 | Spreadsheet: Opportunity Planner GSK Tesaro TNBC | NAT-AR-00594703 | R, 403, A, C, H, LK | | |
| PTX-0110 | 2020-08-29 Natera Oncology Commercial Milestones Presentation | NAT-AR-00569960-NAT-AR-00570007 | R, 403, A, C, H, LK | | |
| PTX-0111 | 2019-03-22 Amendment to Statement of Work to the Master Services Agreement between AstraZeneca and Natera | NAT-AR-00443313-NAT-AR-00443318 | R, 403, C | | |
| PTX-0112 | 2019-11-30 Non-Clinical Agreement between Natera and Genentech | NAT-AR-00451461-NAT-AR-00451481 | R, 403, C | | |
| PTX-0113 | 2019-07-18 Signatera - US Clinical Sales Plan Presentation | NAT-AR-00609910-NAT-AR-00609933 | R, 403, A, C, H, LK | | |
| PTX-0114 | Jen Choiniere Account Summary | NAT-AR-00598000-NAT-AR-00598005 | R, 403, A, C, DE, H, LK | | |
| PTX-0115 | 2019-11-28 GxP Services Agreement between Natera and Genentech | NAT-AR-00703889-NAT-AR-00703933 | R, 403, C | | |
| PTX-0116 | Natera Consortia Presentation | NAT-AR-00654397-NAT-AR-00654403 | R, 403, A, C, H, LK | | |
| PTX-0117 | 2018-11-26 Master Services Agreement between AstraZeneca and Natera | NAT-AR-00439473-NAT-AR-00439510 | R, 403, C | | |
| PTX-0118 | Statement of Work No. 1 (SOW #1) Signatera Standard CLIA Project | NAT-AR-00703934-NAT-AR-00703937 | R, 403, A, C, H, LK | | |
| PTX-0119 | 2020-02-04 Phama BD PoA Deck Presentation | NAT-AR-00653934-NAT-AR-00653939 | R, 403, A, C, H, LK | | |
| PTX-0120 | 2019-12-18 Master Clinical Contract Services Agreement between Elicio Therapeutics and Natera | NAT-AR-00441177-NAT-AR-00441200 | R, 403, C | | |
| PTX-0121 | 2020-07-15 Wilson Tawe Natera Presentation | NAT-AR-00150388-NAT-AR-00150412 | R, 403, A, C, H, IO, LK | | |
| PTX-0122 | 2015-08-11 Natera BMGL Oncology Presentation | NAT-AR-00354331-NAT-AR-00354371 | R, 403, A, C, DU, H, LK | | |
| PTX-0123 | Reinert, Thomas (2019) Analysis of Plasma Cell-Free DNA by Ultradeep Sequencingin Patients With Stages I to III Colorectal Cancer, JAMA Oncology. | NAT-AR-00303978-NAT-AR-00303985 | R, 403, A, C, H, LK | | |
| PTX-0124 | Signatera Investigator Initiated Trial (IIT) ProgramInitial Concept Submission Form | NAT-AR-00598074-NAT-AR-00598077 | R, 403, A, C, H, LK | | |
| PTX-0125 | 2018-11-26 Amendment to The Statement of Work to the Master Services Agreement between AstraZeneca and Natera | NAT-AR-00594744-NAT-AR-00594749 | R, 403, C | | |
| PTX-0126 | 2019-02-26 MERMAID Trial Presentation | NAT-AR-00441614-NAT-AR-00441643 | R, 403, A, BE, C, H, LK | | |
| PTX-0127 | 2019-07-30 Natera PMDA Pre-Consultation Signatera Test Presentation | NAT-AR-00653441-NAT-AR-00653460 | R, 403, A, BE, C, FL, H, LK | | |
| PTX-0128 | 2018-08-24 Statement of Work CA209-9TN Natera Signatera ctDNA test | NAT-AR-00702615-NAT-AR-00702621 | R, 403, C | | |
| PTX-0129 | Christensen, Emil (2019) Early Detection of Metastatic Relapse and Monitoring of Therapeutic Efficacy by Ultra-Deep Sequencing of Plasma Cell-Free DNA in Patients with Urothelial Bladder Carcinoma, Journal of Clinical Oncology | NAT-AR-00304486-NAT-AR-00304499 | R, 403, A, C, H, LK | | |
| PTX-0130 | 2018-02-17 Email from Zimmermann to Roeding re BMS UCL MRD study | NAT-AR-00567002-NAT-AR-00567004 | R, 403, A, C, H, LK | | |
| PTX-0131 | Amendment 1 to Agreement between Natera and Genentech | NAT-AR-00289665-NAT-AR-00289680 | R, 403, A, C, H, LK | | |
| PTX-0132 | Amendment 1 to Master Services Agreement between Natera and AstraZeneca | NAT-AR-00443328-NAT-AR-00443346 | R, 403, A, C, H, LK | | |
| PTX-0133 | 2019-08-09 License and Collaboration Agreement between Natera and Foundation Medicine | NAT-AR-00443488-NAT-AR-00443549 | R, 403, A, C, H, LK | | |
| PTX-0134 | 2020-08-13 Foundation Medicine Identification of Monitoring Variants from F1CDx presentation | NAT-AR-00621751-NAT-AR-00621756 | R, 403, A, C, H, LK | | |
| PTX-0135 | 2020-09-21 Morgan Stanley Key Takeaways From OurHealthcare Conference Article | NAT-AR-00129890-NAT-AR-00129917 | R, 403, A, C, H, LK | | |
| PTX-0136 | March 2020 Notes on Sensitivity Presentation | NAT-AR-00355639-NAT-AR-00355643 | R, 403, A, C, H, LK | | |
| PTX-0137 | Natera Signatera Oncology Pharma Services Brochure | NAT-AR-00195141-NAT-AR-00195142 | R, 403, A, C, H, LK | | |
| PTX-0138 | 2020-09-25 Signatera Detect residual disease early. Treat with confidence Presentation | NAT-AR-00352583-NAT-AR-00352694 | R, 403, A, C, H, IO, LK | | |
| PTX-0139 | 2020-09-03 Natera SBR Introduction & Financials Presentation | NAT-AR-00438424-NAT-AR-00438439 | R, 403, A, C, H, LK | | |
| PTX-0140 | 2020-10-07 BTIG Natera Company Report | NAT-AR-00129382-NAT-AR-00129405 | R, 403, A, C, H, LK | | |
| PTX-0141 | 2020-09-28 Morgan Stanley Natera Company Report | NAT-AR-00129312-NAT-AR-00129341 | R, 403, A, C, DU, H, LK | | |
| PTX-0142 | 2020-09-03 Oncology SBR for 2021 Presentation | NAT-AR-00448904-NAT-AR-00448927 | R, 403, A, C, H, LK | | |
| PTX-0143 | 2020-08-26 Natera News Release: Natera's Signatera™ Test Receives CE Mark | NAT-AR-00302760-NAT-AR-00302761 | R, 403, A, C, DU, H, LK | | |
| PTX-0144 | 2018-10-29 Natera 2018 Oncology SPP Signatera & Beyond Presentation | NAT-AR-00446060-NAT-AR-00446087 | R, 403, A, C, CU, H, LK | | |
| PTX-0145 | Statement of Work - AstraZeneca Signatera Matched Tissue and Plasma Pilot with Natera | NAT-AR-00181923 | R, 403, A, C, H, LK | | |
| PTX-0146 | 2020-05-26 Natera/AZ CAPItello-191 Study Follow-up Items Presentation | NAT-AR-00597595-NAT-AR-00597622 | R, 403, A, BE, C, H, LK | | |
| PTX-0147 | 2018-10-29 Natera 2018 Oncology SPP Signatera & Beyond Presentation | NAT-AR-00446148-NAT-AR-00446176 | R, 403, A, C, CU, H, LK | | |

3

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0148 | Spreadsheet: FMI Based Product - Financial Model | NAT-AR-00446051 | R, 403, A, C, H, LK | | |
| PTX-0149 | 2018-10-29 Natera 2018 Oncology SPP Signatera & Beyond Presentation | NAT-AR-00446178-NAT-AR-00446210 | R, 403, A, C, CU, H, LK | | |
| PTX-0150 | 2020-09-17 SVBLEERINK Natera Company Report | NAT-AR-00131663-NAT-AR-00131753 | R, 403, A, C, DU, H, LK | | |
| PTX-0151 | Spreadsheet: Oncology marketing budgets | NAT-AR-00613304 | R, 403, A, C, H, LK | | |
| PTX-0152 | Genomic Health-Natera Non-Binding Term Sheets, Redlined | NAT-AR-00702435-NAT-AR-00702437 | R, 403, A, C, H, LK | | |
| PTX-0153 | 2020-04-29 Email from Aniline to Moshkevich re CDx meeting today | NAT-AR-00618039-NAT-AR-00618040 | R, 403, A, C, H, LK | | |
| PTX-0154 | 2020-09-24 Piper Sandler Natera Company Note: Hot Off The Press From Palmetto: Draft LCD for Cancer Agnostic MRD Testing | NAT-AR-00131896-NAT-AR-00131899 | R, 403, A, C, H, LK | | |
| PTX-0155 | 2019-10-21 Early Technology Access and Material Transfer Agreement between Natera and he Royal Marsden NHS Foundation Trust | NAT-AR-00704169-NAT-AR-00704186 | R, 403, A, C, H, LK | | |
| PTX-0156 | 2020-05-29 Email from Alexeeva to Aniline re archer counterdetail | NAT-AR-00597733-NAT-AR-00597741 | R, 403, A, C, H, LK | | |
| PTX-0157 | 2020-05-15 Signatera Pharma Training (Part 2) Presentation | NAT-AR-00597742-NAT-AR-00597780 | R, 403, A, C, H, IO, LK | | |
| PTX-0158 | 2019-05-03 FDA Letter to Natera re Signatera Q190221 | NAT-AR-00356996-NAT-AR-00356997 | R, 403, A, C, H, LK | | |
| PTX-0159 | Abbosh, Christopher (2017) Phylogenetic ctDNA analysis depicts early stage lung cancer evolution, Nature Vol. 000 | NAT-AR-00306217-NAT-AR-00306241 | R, 403, A, C, CU, H, LK | | |
| PTX-0160 | FMI-Based Natera Assay Marketing Requirements Overview Presentation | NAT-AR-00305314-NAT-AR-00305323 | R, 403, A, C, H, LK | | |
| PTX-0161 | 2019-03-25 GxP Services Agreement between Natera and Genentech | NAT-AR-00441535-NAT-AR-00441557 | R, 403, C | | |
| PTX-0162 | 2020-06-04 GCP/GLP Services Agreement between Natera and Genentech | NAT-AR-00702438-NAT-AR-00702474 | R, 403, C | | |
| PTX-0163 | 2019-07-03 Signatera MolDx Submission Z-codes: ZB8DC, ZB8DD | NAT-AR-00200028-NAT-AR-00200080 | R, 403, A, C, H, IO, LK | | |
| PTX-0164 | Product Requirements for FMI-based Signatera PRD-XXXXX.01 | NAT-AR-00310225-NAT-AR-00310235 | R, 403, A, C, H, LK | | |
| PTX-0165 | Pilot and feasibility plan for FMI-based Product DOC-000XX.01 | NAT-AR-00310236-NAT-AR-00310240 | R, 403, A, C, H, LK | | |
| PTX-0166 | Design and Development Plan DDP for FMI-based Product.01 | NAT-AR-00310219-NAT-AR-00310224 | R, 403, A, C, H, LK | | |
| PTX-0167 | Natera Oncology Update Presentation | NAT-AR-00618810-NAT-AR-00618821 | R, 403, C, H | | |
| PTX-0168 | Signatera vs TracerX 2020 Presentation | NAT-AR-00619262-NAT-AR-00619270 | R, 403, A, C, H, LK | | |
| PTX-0169 | Abbosh (2017) Phylogenetic ctDNA analysis depicts early-stage lung cancer evolution, Nature Vol. 545 | NAT-AR-00305033-NAT-AR-00305055 | R, 403, A, C, H, LK | | |
| PTX-0170 | Spreadsheet: Natera Long Range model v24 status quo | NAT-AR-00532079 | R, 403, A, C, H, LK | | |
| PTX-0171 | 2020-01-15 Natera Clinical Update Presentation | NAT-AR-00615323-NAT-AR-00615342 | R, 403, A, C, H, IO, LK | | |
| PTX-0172 | 2018-06-27 Natera June 2018 Investor Call Presentation | NAT-AR-00445384-NAT-AR-00445406 | R, 403, A, C, H, IO, LK | | |
| PTX-0173 | 2019-09-24 Natera Zimmermann Massively and Bespoke Multiplex PCR Presentation | NAT-AR-00451484-NAT-AR-00451513 | R, 403, C, H, IO | | |
| PTX-0174 | 2020-07-11 Natera Archer Data Presentation | NAT-AR-00598188-NAT-AR-00598213 | R, 403, A, C, H, IO, LK | | |
| PTX-0175 | 2020-10-02 Discussion with HOAG Presentation | NAT-AR-00621216-NAT-AR-00621254 | R, 403, A, BE, C, H, LK | | |
| PTX-0176 | FMI-Based Natera Assay (RUO/IUO) System Architecture Component Design DHF-10250.01 | NAT-AR-00169887-NAT-AR-00169893 | R, 403, A, C, H, LK | | |
| PTX-0177 | 2010-10-25 Email from Keller to Sigurjonsson re blastomeres to children | NAT-AR-00146346-NAT-AR-00146347 | R, 403, A, C, CU, H, LK | | |
| PTX-0178 | 2010-12-09 Email from Ryan to Gemelos re snp normalization function released into research | NAT-AR-00570566 | R, 403, A, C, H, LK | | |
| PTX-0179 | 2010-10-25 Email from Sigurjonsson to Keller re blastomeres to children | NAT-AR-00146344-NAT-AR-00146345 | R, 403, A, C, H, LK | | |
| PTX-0180 | 2010-10-25 Email from Keller to Sigurjonsson re blastomeres to children | NAT-AR-00146348-NAT-AR-00146349 | R, 403, A, C, H, LK | | |
| PTX-0181 | 2010-11-08 Email from Ryan to Gemelos re sequence data parsing utilities | NAT-AR-00416708 | R, 403, A, C, H, LK | | |
| PTX-0182 | 2011-03-22 Email from hill to Rabinowitz re Ion Torrent | NAT-AR-00146162-NAT-AR-00146164 | R, 403, A, C, CU, H, LK | | |
| PTX-0183 | 2011-03-23 Email from Zimmermann to Sigurjonsson re Ion Torrent | NAT-AR-00146340-NAT-AR-00146343 | R, 403, A, C, H, LK | | |
| PTX-0184 | 2010-03-01 Email from Gemelos re product 4 code moved to research | NAT-AR-00570279 | R, 403, A, C, H, LK | | |
| PTX-0185 | 2011-03-22 Email from Rabinowitz to Zimmermann re Ion Torrent | NAT-AR-00146165-NAT-AR-00146166 | R, 403, C, CU, H | | |
| PTX-0186 | 2010-02-02 Email from Gemelos to Kijacic re Getting ready for a new tag | NAT-AR-00598965 | R, 403, A, C, H, LK | | |
| PTX-0187 | 2011-12-30 Email from Hill to Rabinowitz re getting on same page re npd algorithm | NAT-AR-00146102-NAT-AR-00146105 | R, 403, A, C, CU, H, LK | | |
| PTX-0188 | 2010-04-28 Email from Sheena to Medina re naperville 540 - sequencing complete | NAT-AR-00437174 | R, 403, A, C, H, LK | | |
| PTX-0189 | 2010-02-12 Email from Gemelos to Ryan re Product 4 next steps | NAT-AR-00416713 | R, 403, A, C, H, LK | | |
| PTX-0190 | 2011-12-30 Email from Zimmermann to Rabinowitz re getting on same page re npd algorithm | NAT-AR-00146106-NAT-AR-00146109 | R, 403, A, C, CU, H, LK | | |
| PTX-0191 | 2011-12-30 Email from Rabinowitz to Gemelos re getting on same page re npd algorithm | NAT-AR-00146081-NAT-AR-00146082 | R, 403, C, CU, H | | |
| PTX-0192 | 2011-12-30 Email from Rabinowitz to Hill re getting on same page re npd algorithm | NAT-AR-00146110-NAT-AR-00146112 | R, 403, A, C, CU, H, LK | | |
| PTX-0193 | 2011-12-31 Email from Zimmermann re getting on same page re npd algorithm | NAT-AR-00146113-NAT-AR-00146116 | R, 403, A, C, H, LK | | |
| PTX-0194 | 2011-10-25 Email from Zimmermann to Demko re serum samples | NAT-AR-00357256-NAT-AR-00357257 | R, 403, C | | |
| PTX-0195 | 2011-09-06 Email from Dodd to Ryan re Blanked (not masked) mapped data for all D5D6 PCR data from aug 28 sequencing run available | NAT-AR-00146080 | R, 403, A, C, H, LK | | |
| PTX-0196 | 2011-09-07 Email from Ryan to Gemelos re remapped day5 sequences | NAT-AR-00437310 | R, 403, A, C, H, LK | | |
| PTX-0197 | 2011-08-16 Email from Rabinowitz to Gemelos re more extensive runs on targeted PCR protocol | NAT-AR-00436651 | R, 403, C, CU | | |
| PTX-0198 | 2011-08-24 Email from Gemelos to Banjevic re plasma info | NAT-AR-00329926-NAT-AR-00329938 | R, 403, A, C, H, LK | | |
| PTX-0199 | 2011-08-31 Email from Dodd to Zimmermann re Primer design parameters for 1200 plex | NAT-AR-00476981 | R, 403, A, C, H, LK | | |
| PTX-0200 | 2011-08-16 Email from Zimmermann to Dodd re more extensive runs on targeted PCR protocol | NAT-AR-00489580-NAT-AR-00489581 | R, 403, C | | |
| PTX-0201 | 2011-06-02 Email from Rabinowitz to Hill re miniPCR | NAT-AR-00131941-NAT-AR-00131944 | R, 403, A, C, H, LK | | |

4

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0202 | 2010-11-22 Email fromo Baner to Zimmermann re wiki | NAT-AR-00146895-NAT-AR-00146897 | R, 403, A, BE, C, H, LK | | |
| PTX-0203 | 2011-05-09 Email from Zimmermann re PicoPlex NGS | NAT-AR-00146132-NAT-AR-00146137 | R, 403, A, C, H, LK | | |
| PTX-0204 | 2011-04-01 Email from Zimmermann to Banjevic re barcoding samples | NAT-AR-00570762-NAT-AR-00570765 | R, 403, A, C, H, LK | | |
| PTX-0205 | 2010-01-07 HMM Presence of Homologs Algorithm | NAT-AR-00517659-NAT-AR-00517663 | R, 403, A, C, H, LK | | |
| PTX-0206 | Spreadsheet: Mini PCR assays LIST OF SNPs | NAT-AR-00489590 | R, 403, A, C, H, LK | | |
| PTX-0207 | Spreadsheet: 2011-12-10 PGD protocols | NAT-AR-00121294 | R, 403, A, C, H, LK | | |
| PTX-0208 | Spreadsheet: 2011-02-20 53-plex pool | NAT-AR-00570766 | R, 403, A, C, H, LK | | |
| PTX-0209 | 2011-03-22 Email from Zimmermann to Hill re Ion Torrent | NAT-AR-00311689 | R, 403, C, CU, H | | |
| PTX-0210 | Spreadsheet: 2011-07-14 samples for POC mini PCR detects T21 | NAT-AR-00482588 | R, 403, A, C, H, LK | | |
| PTX-0211 | 2010-12-03 Email from Zimmermann to Gemelos re Proposed next quantization experiment | NAT-AR-00437808-NAT-AR-00437809 | R, 403, A, C, H, LK | | |
| PTX-0212 | 2011-04-14 Email from Tao to Baner re POC-P4 | NAT-AR-00146174-NAT-AR-00146175 | R, 403, A, BE, C, H, LK | | |
| PTX-0213 | 2011-07-20 Email from Zimmermann to Baner re QC protocol qPCR | NAT-AR-00645841 | R, 403, C | | |
| PTX-0214 | POC-NPD Workflow | NAT-AR-00146176-NAT-AR-00146179 | R, 403, A, C, H, LK | | |
| PTX-0215 | Spreadsheet: 2011-05-26 NIPD mini PCR protocols | NAT-AR-00120995 | R, 403, A, C, H, LK | | |
| PTX-0216 | Spreadsheet: 2011-07-14 STA 53plex for QC | NAT-AR-00645842 | R, 403, A, C, H, LK | | |
| PTX-0217 | 2010-02-12 Email from Binkley to Hill re gaucher mutation | NAT-AR-00121067-NAT-AR-00121068 | R, 403, A, BE, C, H, LK | | |
| PTX-0218 | 2011-05-04 Email from Zimmermann to Ryan some basic stats from minipcr data | NAT-AR-00645788-NAT-AR-00645789 | R, 403, A, C, H, LK | | |
| PTX-0219 | 2011-05-31 Email from Dodd to Zimmermann re Lower TM primer designs | NAT-AR-00490226 | R, 403, A, BE, C, H, LK | | |
| PTX-0220 | Spreadsheet: 2011-04-18 50 to 200 plex results GSN2 | NAT-AR-00645790 | R, 403, A, C, H, LK | | |
| PTX-0221 | Spreadsheet: 2011-04-18 53-plex results GSN 1 | NAT-AR-00645791 | R, 403, A, C, H, LK | | |
| PTX-0222 | 2010-01-16 Email from Sheena to Johnson re 2010_0108_exp324_SEQ MDA and Genomic Cystic Fibrosis Samples with Primer 3381 | NAT-AR-00437937-NAT-AR-00437942 | R, 403, A, BE, C, H, LK | | |
| PTX-0223 | 2010-01-28 Email from Johnson to Olonan re next steps for primer development | NAT-AR-00481850-NAT-AR-00481855 | R, 403, A, C, CU, H, LK | | |
| PTX-0224 | 2010-01-15 Email from Sheena to Hill re Sequencing for variation case 422 complete... processing error occured | NAT-AR-00482305-NAT-AR-00482312 | R, 403, A, C, H, LK | | |
| PTX-0225 | 2010-02-11 Email from Johnson to Olonan re Primer development case 439 - variation 2 (IVS2+1GA) | NAT-AR-00315827-NAT-AR-00315844 | R, 403, A, C, H, LK | | |
| PTX-0226 | GSN_Aug26 Sequencing results mini-PCR Presentation | NAT-AR-00120776-NAT-AR-00120797 | R, 403, A, C, CU, H, LK | | |
| PTX-0227 | 2010-01-07 Email from Hill to Kearney re Liz needs stats from pre-clinical stuff done for P2 | NAT-AR-00481737-NAT-AR-00481741 | R, 403, A, C, CU, H, LK | | |
| PTX-0228 | 2010-01-12 Email from Sheena to Olonan re Sequencing for variation case 422 complete... processing error occurred | NAT-AR-00482313-NAT-AR-00482314 | R, 403, A, C, H, LK | | |
| PTX-0229 | 2011-09-28 Email from Zimmermann to Demko re added data | NAT-AR-00362580 | R, 403, C, H | | |
| PTX-0230 | 2010-01-07 Email from Hill to Kearney re Liz needs stats from pre-clinical stuff done for P2 | NAT-AR-00481742-NAT-AR-00481745 | R, 403, A, C, CU, H, LK | | |
| PTX-0231 | 2010-01-28 Email from Johnson to Olonan re next steps for primer development | NAT-AR-00481977-NAT-AR-00481982 | R, 403, A, C, CU, H, LK | | |
| PTX-0232 | Spreadhseet: gsn Aug28 pcr mapping stats 1200-plex PCR into sequencing | NAT-AR-00362581 | R, 403, A, C, H, LK | | |
| PTX-0233 | GSN_Aug26 Sequencing results mini-PCR Presentation | NAT-AR-00362582-NAT-AR-00362606 | R, 403, A, C, H, LK | | |
| PTX-0234 | 2010-01-04 Email from Miles to Hill re PCR-Seq rework Exp. | NAT-AR-00482158-NAT-AR-00482175 | R, 403, A, BE, C, H, LK | | |
| PTX-0235 | 2011-11-14 Email from Zimmermann to Hill re 11000 plex data | NAT-AR-00357179 | R, 403, C | | |
| PTX-0236 | 2010-01-07 Email from Kearney to Hill re Liz needs stats from pre-clinical stuff done for P2 | NAT-AR-00481746-NAT-AR-00481750 | R, 403, A, C, CU, H, LK | | |
| PTX-0237 | 2010-01-27 Email from Olonan to Hill re Sequencing for variation case 422 complete... | NAT-AR-00482377 | R, 403, A, C, H, LK | | |
| PTX-0238 | Spreadsheet: GBA primers | NAT-AR-00121066 | R, 403, A, C, H, LK | | |
| PTX-0239 | Spreadsheet: 6321-SEQ analysis CASE422 | NAT-AR-00482378 | R, 403, A, C, H, LK | | |
| PTX-0240 | 2011-11-01 Seq Run007 Presentation | NAT-AR-00357180-NAT-AR-00357222 | R, 403, A, C, H, LK | | |
| PTX-0241 | Spreadsheet: dmd primer info | NAT-AR-00481212 | R, 403, A, C, H, LK | | |
| PTX-0242 | Spreadsheet: 2010-10-03 combined disease list | NAT-AR-00146215 | R, 403, A, C, H, LK | | |
| PTX-0243 | 2011-06-27 Email from Hill to Gemelos re Roche-nimblegen sequence capture plan | NAT-AR-00571253-NAT-AR-00571254 | R, 403, A, C, H, LK | | |
| PTX-0244 | 2010-10-25 Email from Burriesci to Hill re sunday update | NAT-AR-00481155-NAT-AR-00481158 | R, 403, A, C, H, LK | | |
| PTX-0245 | 2010-11-01 Email from Weng to Baner re sequencing results for flow cell 62MAP | NAT-AR-00480743-NAT-AR-00480745 | R, 403, A, C, H, LK | | |
| PTX-0246 | 2011-11-08 Email from Hill to Banjevic re MI vs MI modeling | NAT-AR-00436650 | R, 403, A, C, H, LK | | |
| PTX-0247 | 2010-04-02 Email from Sheena to Olonan re 2010_0330_exp425_SEQ primer dev -Kansas 843 | NAT-AR-00480820-NAT-AR-00480821 | R, 403, A, C, H, LK | | |
| PTX-0248 | 2010-04-02 Email from Baner to Rabinowitz re P4 experiment plan 040210 | NAT-AR-00146207-NAT-AR-00146208 | R, 403, A, C, H, LK | | |
| PTX-0249 | 2011-08-26 Email from Demko to Rabinowitz re paternity paper | NAT-AR-00437018-NAT-AR-00437021 | R, 403, A, C, H, LK | | |
| PTX-0250 | 2011-02-03 Email from Ryan to Banjevic re real plasma family 2366 | NAT-AR-00570641-NAT-AR-00570642 | R, 403, A, C, H, LK | | |
| PTX-0251 | 2010-12-16 Email from Hill to Zimmermann re had to add another plasma sample for sequencing so I think one of your samples got bumped. | NAT-AR-00479699 | R, 403, A, C, H, LK | | |
| PTX-0252 | 2011-09-11 Email from Hill to Burriesci re 10K+ primers per chrom | NAT-AR-00479737-NAT-AR-00479745 | R, 403, A, C, H, LK | | |
| PTX-0253 | 2010-11-11 Email from Rabinowitz to Hill re lysis protocol -- hydrophilic reagent | NAT-AR-00146190-NAT-AR-00146191 | R, 403, A, C, CU, H, LK | | |
| PTX-0254 | 2010-09-03 Email from Demko to Baner re bioanalyzer data | NAT-AR-00479796-NAT-AR-00479798 | R, 403, A, C, H, LK | | |
| PTX-0255 | 2010-11-11 Email from Hill to Rabinowitz re lysis protocol -- hydrophilic reagent | NAT-AR-00146192-NAT-AR-00146193 | R, 403, A, C, CU, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0256 | 2010-11-12 Email from Rabinowitz to Sievert re lysis protocol -- hydrophilic reagent | NAT-AR-00146194-NAT-AR-00146197 | R, 403, A, C, H, LK | | |
| PTX-0257 | 2011-12-19 Email from Hill to Sheena re already run nested primers | NAT-AR-00600598 | R, 403, A, C, H, LK | | |
| PTX-0258 | Spreadsheet: already run nested primers | NAT-AR-00600599 | R, 403, A, C, H, LK | | |
| PTX-0259 | 2011-12-22 Email from Hill to Olonan re new primer worksheets | NAT-AR-00600606-NAT-AR-00600607 | R, 403, A, C, CU, H, LK | | |
| PTX-0260 | 2011-12-22 Email from Hill to Olonan re Primers | NAT-AR-00600610-NAT-AR-00600611 | R, 403, A, C, CU, H, LK | | |
| PTX-0261 | Spreadsheet: Nested primers 2011 1201 BLOCK1 | NAT-AR-00600609 | R, 403, A, C, H, LK | | |
| PTX-0262 | Spreadsheet: Nested primers 2011 1201 BLOCK2 | NAT-AR-00600608 | R, 403, A, C, H, LK | | |
| PTX-0263 | Spreadsheet: Nested 2011 1201 BLOCK1 MH111222 | NAT-AR-00600613 | R, 403, A, C, H, LK | | |
| PTX-0264 | Spreadsheet: Nested primers 2011 1201 BLOCK2 MH111222 | NAT-AR-00600612 | R, 403, A, C, H, LK | | |
| PTX-0265 | 2011-12-13 Email from Olonan to Hill re Existing nested reactions | NAT-AR-00600584-NAT-AR-00600585 | R, 403, A, C, H, LK | | |
| PTX-0266 | Spreadsheet: Nested primers 2011 1201 | NAT-AR-00600586 | R, 403, A, C, H, LK | | |
| PTX-0267 | GSN Lab R&D Presentation | NAT-AR-00480787-NAT-AR-00480791 | R, 403, A, C, CU, H, LK | | |
| PTX-0268 | 2010-05-13 Email from Medina to Hill re GC rich PCR | NAT-AR-00480727-NAT-AR-00480730 | R, 403, A, C, H, LK | | |
| PTX-0269 | 2010-05-13 Photograph of Gel from PCR | NAT-AR-00480731 | R, 403, A, C, H, LK | | |
| PTX-0270 | Spreadsheet: Kansas 843 Q493X Round 1-2 | NAT-AR-00480472 | R, 403, A, C, H, LK | | |
| PTX-0271 | Spreadsheet: SEQ analysis summary-7118-SEQ | NAT-AR-00480473 | R, 403, A, C, H, LK | | |
| PTX-0272 | 2010-11-12 Email from Siebert to Hill re lysis protocol -- hydrophilic reagent | NAT-AR-00146198-NAT-AR-00146200 | R, 403, A, C, CU, H, LK | | |
| PTX-0273 | Lab R&D Presentation | NAT-AR-00481009-NAT-AR-00481013 | R, 403, A, C, CU, H, LK | | |
| PTX-0274 | Ares Primer Designability RSR-10035.01 | NAT-AR-00161888-NAT-AR-00161899 | R, 403, A, C, H, LK | | |
| PTX-0275 | Ares Feasibility Exit Study EPR-10094.01 | NAT-AR-00162853-NAT-AR-00162865 | R, 403, A, C, H, LK | | |
| PTX-0276 | Design Review Report: NIPT Microdeletions Primer Design DOC-00057.01 | NAT-AR-00133435-NAT-AR-00133453 | R, 403, A, C, DU, H, LK | | |
| PTX-0277 | Design ReviewReport: NIPT Microdeletions Primer Design DOC-00057.01 | NAT-AR-00133416-NAT-AR-00133434 | R, 403, A, C, DU, H, LK | | |
| PTX-0278 | Signatera Bespoke Primer Pooling SOP DOC-10082.02 | NAT-AR-00124978-NAT-AR-00124990 | R, 403, A, C, H, LK | | |
| PTX-0279 | Signatera Development R&R Study Lab Procedure and record for Repeatability Arm SEC-13030 | NAT-AR-00133343-NAT-AR-00133355 | R, 403, A, C, H, LK | | |
| PTX-0280 | Signatera Development R&R Study Lab Procedure and record for Operator 3 SEC-13029 | NAT-AR-00133317-NAT-AR-00133329 | R, 403, A, C, H, LK | | |
| PTX-0281 | FMI-Based Natera Assay RUO-IUO VnV ScreeningProtocol SEC-14720 TPR-10154 | NAT-AR-00672839-NAT-AR-00672849 | R, 403, A, C, H, LK | | |
| PTX-0282 | Foundation Medicine and Natera Term Sheet Payments Summary | NAT-AR-00704137 | R, 403, A, C, H, LK | | |
| PTX-0283 | 2019-05-21 Memorial Sloan Kettering Cancer Center and Natera Memorandum of Understanding | NAT-AR-00704138-NAT-AR-00704140 | R, 403, C | | |
| PTX-0284 | FMI-Natera biopharma talking points and communication strategy | NAT-AR-00202703-NAT-AR-00202704 | R, 403, A, C, H, LK | | |
| PTX-0285 | 2020-06-26 Research Collaboration and Material Transfer Agreement between Natera and Dana Farber (MGH) | NAT-AR-00704141-NAT-AR-00704156 | R, 403, C | | |
| PTX-0286 | Spreadsheet: SPP priorities - Oncology 2020 v3 | NAT-AR-00658787 | R, 403, A, C, H, LK | | |
| PTX-0287 | 2020-09-28 Morgan Stanley Natera Company Report | NAT-AR-00132065-NAT-AR-00132094 | R, 403, A, C, DU, H, LK | | |
| PTX-0288 | 2020-08-14 GCP/GLP Services Agreement between Natera and Genentech | NAT-AR-00317563-NAT-AR-00317598 | R, 403, C | | |
| PTX-0289 | 2019-04-08 Natera Testing Laboratory Technical and Scientific Assessment | NAT-AR-00281522-NAT-AR-00281557 | R, 403, A, C, H, LK | | |
| PTX-0290 | 2019-09-04 Exhibit A Statement of Work for Signatera Analytical Validation between AstraZeneca and Natera | NAT-AR-00169221-NAT-AR-00169241 | R, 403, C | | |
| PTX-0291 | 2019-11-29 GxP Services Agreement between Natera and Genentech | NAT-AR-00704092-NAT-AR-00704136 | R, 403, C | | |
| PTX-0292 | 2014-02-24 License Agreement between Natera and DNA Diagnostics Center | NAT-AR-00703223-NAT-AR-00703249 | R, 403, C | | |
| PTX-0293 | 2019-11-20 Service Agreement between Natera and Merck Sharp & Dohme | NAT-AR-00430285-NAT-AR-00430310 | R, 403, C | | |
| PTX-0294 | 2020-06-01 FMI Ares Design Review Presentation for Scientific JSC | NAT-AR-00658872-NAT-AR-00658908 | R, 403, A, C, H, LK | | |
| PTX-0295 | 2020-08-05 FMI-Based Natera Assay Clinical IDP | NAT-AR-00658955-NAT-AR-00659006 | R, 403, A, C, H, LK | | |
| PTX-0296 | 2020-09-01 Natera Oncology Roadmap Presentation | NAT-AR-00620634-NAT-AR-00620655 | R, 403, A, BE, C, H, LK | | |
| PTX-0297 | 2020-01-21 Natera Signatera Workflow and PCR Schematics Presentation | NAT-AR-00121392-NAT-AR-00121400 | R, 403, A, C, H, LK | | |
| PTX-0298 | 2019-11-14 Natera Board Meeting Presenation | NAT-AR-00612862-NAT-AR-00612923 | R, 403, A, C, H, LK | | |
| PTX-0299 | 2019-03-27 Technical Advantages of Signatera Presentation | NAT-AR-00496308-NAT-AR-00496333 | R, 403, A, BE, C, H, LK | | |
| PTX-0300 | 2020-09-22 Signatera pricing dossier | NAT-AR-00621108-NAT-AR-00621113 | R, 403, A, C, H, LK | | |
| PTX-0301 | Spreadsheet: 2011-05-17 mini PCR design plan | NAT-AR-00146350 | R, 403, A, C, H, LK | | |
| PTX-0302 | Mini-PCR workflows Presentation | NAT-AR-00146387-NAT-AR-00146393 | R, 403, A, C, H, LK | | |
| PTX-0303 | Spreadsheet: 1200-plex sequencing GSN run03 | NAT-AR-00146572-NAT-AR-00146598 | R, 403, A, C, DE, H, LK | | |
| PTX-0304 | Spreadsheet: STA 1200plex DOEs | NAT-AR-00146361 | R, 403, A, C, H, LK | | |
| PTX-0305 | Spreadsheet: CN calls | NAT-AR-00146707 | R, 403, A, C, H, LK | | |
| PTX-0306 | New assays | NAT-AR-00132301-NAT-AR-00132310 | R, 403, A, C, DE, H, IO, LK | | |
| PTX-0307 | Spreadsheet: single cell sequencing | NAT-AR-00146356 | R, 403, A, C, H, LK | | |
| PTX-0308 | Spreadsheet: E2 Eser results of paternity Dec28 | NAT-AR-00146724 | R, 403, A, C, H, LK | | |
| PTX-0309 | Spreadsheet: STA 11000plexDay 5 recover | NAT-AR-00146364 | R, 403, A, C, H, LK | | |
| PTX-0310 | Spreadsheet: fetal fraction protocols | NAT-AR-00146367 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0311 | 2015-08-11 Natera BMGL Oncology Presentation | NAT-AR-00363347-NAT-AR-00363387 | R, 403, A, C, DU, H, LK | | |
| PTX-0312 | Intentionally Left Blank | | | | |
| PTX-0313 | Spreadsheet: STA 11000plexDay 5 | NAT-AR-00146366 | R, 403, A, C, H, LK | | |
| PTX-0314 | Spreadsheet: PGD protocols | NAT-AR-00146368 | R, 403, A, C, H, LK | | |
| PTX-0315 | Spreadsheet: single cell sequencing | NAT-AR-00146358 | R, 403, A, C, H, LK | | |
| PTX-0316 | Spreadsheet: May basic qc | NAT-AR-00146690 | R, 403, A, C, H, LK | | |
| PTX-0317 | Spreadsheet: paternity plasma sequencing | NAT-AR-00146357 | R, 403, A, C, H, LK | | |
| PTX-0318 | Transplant rejection monitoring feasibility plan | NAT-AR-00266373-NAT-AR-00266375 | R, 403, A, C, H, LK | | |
| PTX-0319 | Spreadsheet: STA 1200plex direct and nested | NAT-AR-00146362 | R, 403, A, C, H, LK | | |
| PTX-0320 | Breast Cancer Panel: Mutation Selection and Primer Design | NAT-AR-00146781-NAT-AR-00146817 | R, 403, A, C, DU, H, LK | | |
| PTX-0321 | Charter for NIPT Haplotyping (Halo) | NAT-AR-00146743 | R, 403, A, C, H, LK | | |
| PTX-0322 | Owczarzy, Richard (2005) Melting temperatures of nucleic acids: Discrepancies in analysis, Biophysical Chemistry 117 | NAT-AR-00322891-NAT-AR-00322899 | R, 403, A, C, H, LK | | |
| PTX-0323 | Research and Development Study Report: DiGeorge + chr1, 2 PCR optimization and bias model | NAT-AR-00530312-NAT-AR-00530315 | R, 403, A, C, H, LK | | |
| PTX-0324 | 2011-11-01 Seq_Run007 Presenation | NAT-AR-00146599-NAT-AR-00146644 | R, 403, A, C, H, LK | | |
| PTX-0325 | CNAPS VIII Notes-v2 | NAT-AR-00574635-NAT-AR-00574647 | R, 403, A, C, H, IO, LK | | |
| PTX-0326 | 03032014 Breast_Cancer_Primer_Design.docx | NAT-AR-00146844-NAT-AR-00146869 | R, 403, A, C, CU, DU, H, LK | | |
| PTX-0327 | Breast Cancer Panel: Mutation Selection and Primer Design | NAT-AR-00146818-NAT-AR-00146843 | R, 403, A, C, CU, DU, H, LK | | |
| PTX-0328 | American Society of Human Genetics 62nd Annual Meeting Poster | NAT-AR-00321706-NAT-AR-00322670 | R, 403, A, C, H, LK | | |
| PTX-0329 | AstraZeneca Appendix 1: Third Party Testing Laboratory Technical and Scientific Assessment | NAT-AR-00189387-NAT-AR-00189406 | R, 403, A, C, H, LK | | |
| PTX-0330 | Research and Development Study Report: Multiplex PCR on Single Cell (Part 2) | NAT-AR-00530307-NAT-AR-00530311 | R, 403, A, C, H, LK | | |
| PTX-0331 | 2016-11-01 Natera Oncology recurrence monitoring opportunity analysisFinal presentation | NAT-AR-00496393-NAT-AR-00496454 | R, 403, A, C, H, IO, LK | | |
| PTX-0332 | 2013-11-25 Distribution of In Vitro Diagnostic Products Labeled for Research Use Only or Investigational Use Only | NAT-AR-00803787-NAT-AR-00803798 | R, 403, A, C, H, LK | | |
| PTX-0333 | 2020-05-23 Exhibit A Statement of Work between Medimmune Limited and Natera | NAT-AR-00430160-NAT-AR-00430164 | R, 403, C | | |
| PTX-0334 | Intentionally Left Blank | | | | |
| PTX-0335 | 2019-03-12 Exhibit A Statement of Work No. 1 between Astrazeneca and Natera | NAT-AR-00169280-NAT-AR-00169287 | R, 403, C | | |
| PTX-0336 | 2020-03-02 Pharma BD PoA Deck Presentation | NAT-AR-00189327-NAT-AR-00189336 | R, 403, A, C, CU, H, LK | | |
| PTX-0337 | 2019-08-30 Amendment No. 1 to Statement of Work Project: NSCLC Pilot between Medimmune and Natera | NAT-AR-00430281-NAT-AR-00430284 | R, 403, C | | |
| PTX-0338 | 2019-09-10 Signatera story board Presentation | NAT-AR-00613086-NAT-AR-00613104 | R, 403, A, C, DE, H, LK | | |
| PTX-0339 | Spreadsheet: Chart3 | NAT-AR-00146540 | R, 403, A, C, H, LK | | |
| PTX-0340 | 2020-02-04 Pharma BD PoA Deck Presentation | NAT-AR-00656092-NAT-AR-00656097 | R, 403, A, C, CU, H, LK | | |
| PTX-0341 | 2020-03-15 Service Agreement between Natera and Merck | NAT-AR-00430248-NAT-AR-00430280 | R, 403, C | | |
| PTX-0342 | 2019-11-25 Amendment No. 1 to Materials Transfer and Technology Evaluation Agreement between Natera and AMAL Therapeutics | NAT-AR-00604799-NAT-AR-00604805 | R, 403, C | | |
| PTX-0343 | 2020-07-10 Amendment 3 (AMD3) to Agreement between Genentech and Natera for Genomics Biomarker Services | NAT-AR-00430231-NAT-AR-00430239 | R, 403, C | | |
| PTX-0344 | 2011-09-19 Spreadsheet of Results from 1200-plex miniPCRs | NAT-AR-00146683 | R, 403, A, C, H, LK | | |
| PTX-0345 | Jan 2015 Oncology Update Presentation | NAT-AR-00428316-NAT-AR-00428357 | R, 403, A, C, H, LK | | |
| PTX-0346 | Exhibit B: Neon Lab Work Order | NAT-AR-00704023-NAT-AR-00704024 | R, 403, A, C, H, LK | | |
| PTX-0347 | Natera Agenus Executed MTA 1-2-18 | NAT-AR-00703992-NAT-AR-00703997 | R, 403, C | | |
| PTX-0348 | BCR_CDR3_tumor_MEDIconfidential.txt | NAT-AR-00184526-NAT-AR-00185689 | R, 403, A, C, H, LK | | |
| PTX-0349 | Statement of Work - AZ-Natera Matched Tissue and Plasma Signatera pilot 09JAN18 clean.docx | NAT-AR-00187416-NAT-AR-00187418 | R, 403, A, C, H, LK | | |
| PTX-0350 | Gritstone Oncology, Inc. MTA (Signatera Phama Pilot) 8.23.17.final.signed | NAT-AR-00704004-NAT-AR-00704009 | R, 403, C | | |
| PTX-0351 | Neon Natera MTA Amendment 2 08-06-2018 FULLY EXECUTED | NAT-AR-00704014-NAT-AR-00704022 | R, 403, C | | |
| PTX-0352 | Signatera SOW Standard Project Template Final.docx | NAT-AR-00280622-NAT-AR-00280624 | R, 403, A, C, H, LK | | |
| PTX-0353 | Signatera Analytical Whitepaper _DRAFT | NAT-AR-00533738-NAT-AR-00533748 | R, 403, A, C, DE, H, IO, LK | | |
| PTX-0354 | SPI-POZ-101 Natera SOW - PE | NAT-AR-00704010-NAT-AR-00704013 | R, 403, A, C, H, LK | | |
| PTX-0355 | Astrazeneca Breast trial Signatera SOW Proposal 8.13.18AN.docx | NAT-AR-00275731-NAT-AR-00275733 | R, 403, A, C, H, LK | | |
| PTX-0356 | Genocea MTA | NAT-AR-00703998-NAT-AR-00704003 | R, 403, C | | |
| PTX-0357 | Re Presentation on Signatera.eml | NAT-AR-00274497-NAT-AR-00274499 | R, 403, A, C, H, LK | | |
| PTX-0358 | Re # variants in assay vs. sensitivity.eml | NAT-AR-00271797-NAT-AR-00271802 | R, 403, A, C, H, LK | | |
| PTX-0359 | Incyte MSA fully executed 1-16-19 | NAT-AR-00704054-NAT-AR-00704068 | R, 403, C | | |
| PTX-0360 | Re ASCO.eml | NAT-AR-00173058-NAT-AR-00173061 | R, 403, A, C, H, LK | | |

7

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0361 | Signatera Standard Project EMD Pilot SOW #1.docx | NAT-AR-00173062-NAT-AR-00173064 | R, 403, A, C, H, LK | | |
| PTX-0362 | Spreadsheet: Novartis Overview JC | NAT-AR-00425401 | R, 403, A, C, H, IO, LK | | |
| PTX-0363 | Natera_SenseiBio_MSA_fully executed_043019 | NAT-AR-00425629-NAT-AR-00425649 | R, 403, C | | |
| PTX-0364 | Natera_Sensei Bio SOW #1_051719_FINAL_Fully_Executed | NAT-AR-00425650-NAT-AR-00425652 | R, 403, C | | |
| PTX-0365 | 190401 - AZ meetings AACR.pptx | NAT-AR-00424437-NAT-AR-00424454 | R, 403, A, BE, C, DE, H, LK | | |
| PTX-0366 | Fwd Marketing Material Signatera.eml | NAT-AR-00171491-NAT-AR-00171492 | R, 403, A, C, H, LK | | |
| PTX-0367 | 18-1263_Signatera Analytical Validation Whitepaper_101018_JIRA | NAT-AR-00171495-NAT-AR-00171502 | R, 403, A, C, DE, H, IO, LK | | |
| PTX-0368 | 18-1751_Brochure Signatera_111418-JIRA | NAT-AR-00171493-NAT-AR-00171494 | R, 403, A, C, H, IO, LK | | |
| PTX-0369 | Signatera marketing plan- 2H 2019_v5.pptx | NAT-AR-00656012-NAT-AR-00656027 | R, 403, A, C, H, LK | | |
| PTX-0370 | Natera & Spectrum Fully Executed 20 July 2018 | NAT-AR-00704038-NAT-AR-00704053 | R, 403, C | | |
| PTX-0371 | Natera_Medimmune_SOW_AGEAN_FINAL_fully_executed_122118 | NAT-AR-00702585-NAT-AR-00702589 | R, 403, C | | |
| PTX-0372 | Natera - H3B MTAexecuted071718 | NAT-AR-00704025-NAT-AR-00704037 | R, 403, C | | |
| PTX-0373 | McRmaiD strategy sheet v2.eml | NAT-AR-00271185 | R, 403, A, C, H, LK | | |
| PTX-0374 | Natera_Novartis_SOW1 | NAT-AR-00702593-NAT-AR-00702614 | R, 403, A, C, H, LK | | |
| PTX-0375 | MEDI MERMAID Strategy Sheet_v2.xlsx | NAT-AR-00271186 | R, 403, A, C, H, LK | | |
| PTX-0376 | Epizyme Natera SOW #2 April 15 2019.docx | NAT-AR-00704069-NAT-AR-00704071 | R, 403, A, C, H, LK | | |
| PTX-0377 | Natera Genocea SOW #2 April 17, 2019 .docx | NAT-AR-00704072-NAT-AR-00704074 | R, 403, A, C, H, LK | | |
| PTX-0378 | FMI_Product-Pilot_05DEC2018.docx | NAT-AR-00170892-NAT-AR-00170894 | R, 403, A, C, H, LK | | |
| PTX-0379 | Intentionally Left Blank | | | | |
| PTX-0380 | Coombes_personalized detection of ctDNA antedates breast cancer metastatic recurrence_CCR 2019 | NAT-AR-00270192-NAT-AR-00270201 | R, 403, A, C, H, LK | | |
| PTX-0381 | Reinert_ctDNA ultradeep sequencing in stage I to III CRC_JAMA Onc 2019 | NAT-AR-00270184-NAT-AR-00270191 | R, 403, A, C, H, LK | | |
| PTX-0382 | Christensen_early detection of MIBC metastatic relapse by ultradeep sequencing of ctDNA_JCO 2019 | NAT-AR-00270172-NAT-AR-00270183 | R, 403, A, C, H, LK | | |
| PTX-0383 | scan_khoffman_2019-05-30-09-24-44 | NAT-AR-00704088-NAT-AR-00704091 | R, 403, C, DE | | |
| PTX-0384 | FMI-Based Natera Assay RUO-IUO VerificationProtocol TPR-10154.03 | NAT-AR-00168815-NAT-AR-00168839 | R, 403, A, C, H, LK | | |
| PTX-0385 | FMI-Based Natera Assay (RUO/IUO)Risk ManagementPlan RMP-10030.02 | NAT-AR-00663613-NAT-AR-00663626 | R, 403, A, C, H, LK | | |
| PTX-0386 | FMI Plasma Pooling and Normalization andDNA Association TPR-10158.01 | NAT-AR-00627421-NAT-AR-00627426 | R, 403, A, C, H, LK | | |
| PTX-0387 | FMI-Based Natera Assay (RUO/IUO) Design and Development Plan DDP-10017.01 | NAT-AR-00663627-NAT-AR-00663658 | R, 403, A, C, H, LK | | |
| PTX-0388 | Product Specifications Signatera Cloud PSD-10034.07 | NAT-AR-00144835-NAT-AR-00145197 | R, 403, A, C, H, LK | | |
| PTX-0389 | 2018-08-15 Natera and Fox Chase Cancer Center to Collaborate on Kidney Cancer Study | NAT-AR-00109442-NAT-AR-00109443 | R, 403, A, C, H, IO, LK | | |
| PTX-0390 | 2018-06-19 Natera and Institut Jules Bordet Announce Collaboration in Neoadjuvant Breast Cancer | NAT-AR-00109464-NAT-AR-00109465 | R, 403, A, C, H, IO, LK | | |
| PTX-0391 | 2020-01-06 Natera Announces Achievement of 55 Million In Pharma Contracts and Issuance of New Oncology Patents | NAT-AR-00110404-NAT-AR-00110405 | R, 403, A, C, H, IO, LK | | |
| PTX-0392 | 2017-09-20 Natera Selected for Circulating Tumor DNA Study in Bladder Cancer | NAT-AR-00110407-NAT-AR-00110408 | R, 403, A, C, H, IO, LK | | |
| PTX-0393 | 2020-09-03 Natera Receives Final Medicare Coverage for its Signatera MRD Test in Stage II-III Colorectal Cancer | NAT-AR-00110500-NAT-AR-00110501 | R, 403, A, C, H, LK | | |
| PTX-0394 | 2020-09-14 Natera Launches Initiative to Transform the Management of Cancer Patients in Organ Transplantation | NAT-AR-00110563-NAT-AR-00110564 | R, 403, A, C, H, IO, LK | | |
| PTX-0395 | 2019-09-25 Foundation Medicine and Natera Partner to Advance Personalized Cancer Monitoring | NAT-AR-00110798-NAT-AR-00110799 | R, 403, A, C, H, IO, LK | | |
| PTX-0396 | 2020-05-08 Natera 8k | NAT-AR-00110920-NAT-AR-00110922 | R, 403, A, BE, C, H, LK | | |
| PTX-0397 | 2019-03-11 Natera and BGI Genomics Announce 50M Partnership to Commercialize Signatera Oncology Test in China and to Develop Reproductive Health Tests in Select Markets on BG | NAT-AR-00110984-NAT-AR-00110986 | R, 403, A, BE, C, H, LK | | |
| PTX-0398 | 2017-11-01 Natera Chosen for Longitudinal Circulating Tumor DNA Study in Breast Cancer | NAT-AR-00111368-NAT-AR-00111369 | R, 403, A, C, H, LK | | |
| PTX-0399 | 2019-05-06 FDA Grants Breakthrough Device Designation to Natera's Signatera Test | NAT-AR-00111917-NAT-AR-00111918 | R, 403, A, C, H, IO, LK | | |
| PTX-0400 | 2020-10-02 Natera Announces Prospective Randomized Clinical Trial to Evaluate Palbociclib in Early Stage Breast Cancer Patients Who Test Positive with Signatera | NAT-AR-00111943-NAT-AR-00111944 | R, 403, A, C, H, LK | | |
| PTX-0401 | 2020-06-30 Natera 10Q | NAT-AR-00113795-NAT-AR-00113900 | R, 403, A, C, H, LK | | |
| PTX-0402 | 2020-11-05 Natera 8K | NAT-AR-00114408-NAT-AR-00114433 | R, 403, A, C, H, LK | | |
| PTX-0403 | 2020-11-17 Natera 8K | NAT-AR-00114538-NAT-AR-00114542 | R, 403, A, C, H, LK | | |
| PTX-0404 | 2017-12-31 Natera 10K | NAT-AR-00114800-NAT-AR-00114941 | R, 403, A, C, H, IO, LK | | |
| PTX-0405 | 2019-12-31 Natera 10K | NAT-AR-00114943-NAT-AR-00115094 | R, 403, A, C, H, IO, LK | | |
| PTX-0406 | 2019-09-30 Natera 10Q | NAT-AR-00115557-NAT-AR-00115670 | R, 403, A, C, H, LK | | |
| PTX-0407 | 2020-02-26 Natera 8K | NAT-AR-00115674-NAT-AR-00115701 | R, 403, A, C, H, IO, LK | | |
| PTX-0408 | 2020-08-05 Natera 8K | NAT-AR-00116227-NAT-AR-00116255 | R, 403, A, C, H, LK | | |
| PTX-0409 | 2020-05-06 Natera 8K | NAT-AR-00116900-NAT-AR-00116925 | R, 403, A, C, H, IO, LK | | |
| PTX-0410 | License Agreement between Natera and Clarient Diagnostics Services | NAT-AR-00701953-NAT-AR-00701973 | R, 403, A, C, H, LK | | |
| PTX-0411 | 2018-03-09 Execution Copy License, Development and Distribution Agreement between Qiagen and Natera | NAT-AR-00363988-NAT-AR-00364050 | R, 403, C | | |

8

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0412 | 2017-07-28 ctDNA Head of Terms Principles vF | NAT-AR-00704161-NAT-AR-00704168 | R, 403, C | | |
| PTX-0413 | 2020-05-18 Sixth Amendment to Supply Agreement between Illumina and Natera | NAT-AR-00202660-NAT-AR-00202669 | R, 403, C | | |
| PTX-0414 | Statement of Work –AstraZeneca Signatera Tissue Pilot with Natera | NAT-AR-00169203-NAT-AR-00169220 | R, 403, A, C, H, LK | | |
| PTX-0415 | 2020-08-07 Exhibit A Statement of Work Project No. 1 Preparations of Analytical Validation between AstraZeneca and Natera | NAT-AR-00169302-NAT-AR-00169312 | R, 403, A, C, H, LK | | |
| PTX-0416 | 2021-02-25 SVBLEERINK Natera Company Report | NAT-AR-00169167-NAT-AR-00169180 | R, 403, A, C, H, LK | | |
| PTX-0417 | 2021-02-25 Baird Natera Company Report | NAT-AR-00169146-NAT-AR-00169155 | R, 403, A, C, H, LK | | |
| PTX-0418 | 2021-02-26 BTIG Natera Company Report | NAT-AR-00169463-NAT-AR-00169475 | R, 403, A, C, H, LK | | |
| PTX-0419 | 2021-02-26 Craig-Hallum Natera Company Report | NAT-AR-00169509-NAT-AR-00169513 | R, 403, A, C, H, LK | | |
| PTX-0420 | 2021-02-26 Canaccord Genuity Natera Company Report | NAT-AR-00169181-NAT-AR-00169190 | R, 403, A, C, H, LK | | |
| PTX-0421 | 2021-02-25 Piper Sandler Natera Company Report | NAT-AR-00204896-NAT-AR-00204900 | R, 403, A, C, H, LK | | |
| PTX-0422 | Spreadsheet: 2021-03-01 Signatera Financials WME v3 | NAT-AR-00265269 | R, 403, A, C, H, LK | | |
| PTX-0423 | 2010-01-15 Email from Young to Medina re 2010_0108_exp324_SEQ MDA and Genomic Cystic Fibrosis Samples with Primer 3381 | NAT-AR-00437935-NAT-AR-00437936 | R, 403, A, C, H, LK | | |
| PTX-0424 | 2010-08-24 Email from Banjevic to Ryan re intensity distributions in affy data | NAT-AR-00570455 | R, 403, A, C, H, LK | | |
| PTX-0425 | 2010-08-23 Email from Ryan to Banjevic re intensity distributions in affy data | NAT-AR-00570452 | R, 403, A, C, CU, H, LK | | |
| PTX-0426 | Affy target intensity percentiles | NAT-AR-00570454 | R, 403, A, C, H, LK | | |
| PTX-0427 | Cyto12 target intensity percentiles | NAT-AR-00570453 | R, 403, A, C, H, LK | | |
| PTX-0428 | 2013-12-09 Email from Wong to Hunkapiller re Mispriming Repetitive Sequence File in Primer3 | NAT-AR-00417770 | R, 403, A, C, H, LK | | |
| PTX-0429 | 2011-10-19 Email from Gemelos to Banjevic re Summary of current plasma results | NAT-AR-00330037-NAT-AR-00330038 | R, 403, A, C, H, LK | | |
| PTX-0430 | 2014-04-22 Email from Digital PCR Conference to Gemelos re Preliminary Agenda Now Available - Jason Bielas, Ph.D., of FHCRC to Keynote | NAT-AR-00329648-NAT-AR-00329650 | R, 403, A, C, H, LK | | |
| PTX-0431 | 2010-05-11 Email from Gemelos to Banjevic re question | NAT-AR-00330622 | R, 403, A, C, H, LK | | |
| PTX-0432 | 2014-10-06 Email from Swenerton to Wong re Primer3 stuff | NAT-AR-00418445 | R, 403, A, C, H, LK | | |
| PTX-0433 | 2011-05-23 Email from Ryan to Banjevic re connecting to snp database | NAT-AR-00571086 | R, 403, A, C, H, LK | | |
| PTX-0434 | Breast Cancer Panel: Mutation Selection and Primer Design | NAT-AR-00341221-NAT-AR-00341245 | R, 403, A, C, DU, H, LK | | |
| PTX-0435 | 2011-10-18 Email from Banjevic to Simulation | NAT-AR-00330176 | R, 403, A, C, H, LK | | |
| PTX-0436 | 2010-04-03 Email from Clark to Banjevic re 1M arrays reference data | NAT-AR-00570294-NAT-AR-00570295 | R, 403, A, C, H, LK | | |
| PTX-0437 | 2011-01-19 Email from Gemelos to Ryan re per our conversation about the ambry samples | NAT-AR-00437795-NAT-AR-00437796 | R, 403, A, C, H, LK | | |
| PTX-0438 | 2011-03-22 Email from Banjevic to Gemelos re stats for new data | NAT-AR-00330685-NAT-AR-00330686 | R, 403, A, BE, C, CU, H, LK | | |
| PTX-0439 | 2011-01-30 Email from Banjevic to Ryan re data spec, another attempt | NAT-AR-00335237-NAT-AR-00335240 | R, 403, A, C, H, LK | | |
| PTX-0440 | 2011-01-05 Email from Banjevic to Ryan re result set for you to look at | NAT-AR-00335505-NAT-AR-00335506 | R, 403, A, BE, C, H, LK | | |
| PTX-0441 | 2014-04-11 Email from Zimmermann to Sakarya re outer primer order for breast cancer mutation set | NAT-AR-00517410 | R, 403, A, C, H, LK | | |
| PTX-0442 | 2011-03-28 Email from Banjevic to Gemelos re stats for new data | NAT-AR-00330027-NAT-AR-00330030 | R, 403, A, BE, C, CU, H, LK | | |
| PTX-0443 | 2011-04-04 Email from Banjevic to Gemelos re FYI | NAT-AR-00329830-NAT-AR-00329832 | R, 403, A, BE, C, H, LK | | |
| PTX-0444 | 2011-03-17 Email from Baner to Ryan re barcode info for sequences | NAT-AR-00482574 | R, 403, A, C, H, LK | | |
| PTX-0445 | 2011-03-22 Email from Gemelos to Banjevic re stats for new data | NAT-AR-00330697-NAT-AR-00330698 | R, 403, A, BE, C, H, LK | | |
| PTX-0446 | 2011-01-31 Email from Gemelos to Banjevic re latest results for 200 snps. | NAT-AR-00330443 | R, 403, A, C, H, LK | | |
| PTX-0447 | 2011-03-17 Email from Ryan to Zimmermann re barcoding in recent experiment | NAT-AR-00482524 | R, 403, A, C, H, LK | | |
| PTX-0448 | 2010-07-14 Email from Sheena to Medina re follow up on 1M arrays | NAT-AR-00570376-NAT-AR-00570378 | R, 403, A, C, H, LK | | |
| PTX-0449 | 2010-07-16 Email from Ryan to Banjevic re estimated timeline | NAT-AR-00570379 | R, 403, A, C, H, LK | | |
| PTX-0450 | 2010-10-05 Email from Ryan to Banjevic re proposed analysis for GSN samples on affy snp6.0 array | NAT-AR-00570461-NAT-AR-00570462 | R, 403, A, C, H, LK | | |
| PTX-0451 | 2011-08-16 Email from Gemelos to Banjevic re 800-plex | NAT-AR-00329679 | R, 403, A, C, CU, H, LK | | |
| PTX-0452 | 2011-08-18 Email from Banjevic to Gemelos re 800-plex | NAT-AR-00329796-NAT-AR-00329797 | R, 403, A, C, H, LK | | |
| PTX-0453 | 2011-08-16 Email from Gemelos to Banjevic re 800-plex | NAT-AR-00329798-NAT-AR-00329799 | R, 403, A, C, CU, H, LK | | |
| PTX-0454 | 2011-08-15 Email from Ryan to Banjevic re 800-plex plasma samples | NAT-AR-00482523 | R, 403, A, C, H, LK | | |
| PTX-0455 | 2011-12-08 Email from Ryan to Gemelos re NIPD counting method estimated time line | NAT-AR-00436664 | R, 403, A, C, H, LK | | |
| PTX-0456 | 2011-06-01 Email from Ryan to Banjevic re inconsistency in sim results | NAT-AR-00335206 | R, 403, A, BE, C, H, LK | | |
| PTX-0457 | 2014-01-30 Email from Sakarya to Babiarz re barcode papers | NAT-AR-00634698-NAT-AR-00634700 | R, 403, A, C, H, LK | | |
| PTX-0458 | 2012-05-31 Email from Dodd to Lacroute re Columns for inclusion in primer design output file | NAT-AR-00483491 | R, 403, A, C, H, LK | | |
| PTX-0459 | 2012-09-26 Email from Ku to n-engineering re SequencingBarcode | NAT-AR-00489358 | R, 403, A, BE, C, H, LK | | |
| PTX-0460 | Natera Deliver the Conceivable January 2014 Presentation | NAT-AR-00508552-NAT-AR-00508583 | R, 403, A, C, H, IO, LK | | |
| PTX-0461 | 2013-04-08 NIPT Microdeletion Project Primer Pool Design | NAT-AR-00325189-NAT-AR-00325206 | R, 403, A, C, H, LK | | |
| PTX-0462 | npt_primer_quality.csv | NAT-AR-00417879-NAT-AR-00418443 | R, 403, A, C, H, LK | | |
| PTX-0463 | 2014-03-28 Haplotyping Assays Presentation | NAT-AR-00417672-NAT-AR-00417687 | R, 403, A, C, H, LK | | |
| PTX-0464 | 2014-01-31 Email from Sakarya to Akan re TagGD Question | NAT-AR-00666414-NAT-AR-00666416 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0465 | 2011-01-07 Email from Banjevic to Ryan re simming random mixtures | NAT-AR-00357585-NAT-AR-00357586 | R, 403, A, BE, C, H, LK | | |
| PTX-0466 | 2011-05-30 Result graph from 400 SNP analysis | NAT-AR-00330456 | R, 403, A, C, H, LK | | |
| PTX-0467 | Spreadsheet: minipcr snps | NAT-AR-00599356 | R, 403, A, C, H, LK | | |
| PTX-0468 | Cancer Data - breast cancer Presentation | NAT-AR-00482512 | R, 403, A, BE, C, H, LK | | |
| PTX-0469 | Spreadsheet: minipcr snps2 | NAT-AR-00330777 | R, 403, A, C, H, LK | | |
| PTX-0470 | Spreadsheet: 2011-07-21 sim results | NAT-AR-00330178 | R, 403, A, C, H, LK | | |
| PTX-0471 | 2012-10-26 Email from Ryan to Eser re counting nipd writeup | NAT-AR-00324611 | R, 403, A, C, H, LK | | |
| PTX-0472 | 2014 Liquid Biopsy Product Concepts Presentation | NAT-AR-00522913-NAT-AR-00522943 | R, 403, A, C, H, IO, LK | | |
| PTX-0473 | 2013-11-05 Email from Hunkapiller to Best re Primer Quality Analysis | NAT-AR-00325227-NAT-AR-00325228 | R, 403, A, C, H, LK | | |
| PTX-0474 | 2012-12-17 Email from Ryan to Sigurjonsson re mapping writeup | NAT-AR-00324623 | R, 403, A, C, H, LK | | |
| PTX-0475 | 2011-08-12 Email from Banjevic to Gemelos enclosing silde  sug Presentation | NAT-AR-00532141 | R, 403, A, C, H, LK | | |
| PTX-0476 | PCR Protocol Model Presentation | NAT-AR-00532142-NAT-AR-00532146 | R, 403, A, C, CU, H, LK | | |
| PTX-0477 | CNAPS VIII General Comments on the Meeting | NAT-AR-00583429-NAT-AR-00583441 | R, 403, A, C, H, IO, LK | | |
| PTX-0478 | 2014-12-12 Email from Constantin to Hoang re transplant feasibility plan updated | NAT-AR-00327937 | R, 403, A, C, H, LK | | |
| PTX-0479 | 2013-05-15 Email from Hunkapiller to Lacroute re Project Plan Episode IV | NAT-AR-00337388-NAT-AR-00337391 | R, 403, A, C, H, LK | | |
| PTX-0480 | 2011-08-12 Email from Banjevic to Gemelos re how about this | NAT-AR-00532135 | R, 403, A, C, H, LK | | |
| PTX-0481 | PCR Protocol Model Presentation | NAT-AR-00532136-NAT-AR-00532140 | R, 403, A, C, CU, H, LK | | |
| PTX-0482 | Spreadsheet: minipcr snps2 | NAT-AR-00335516 | R, 403, A, C, H, LK | | |
| PTX-0483 | Consistent Bias Modeling: 53plex Presentation | NAT-AR-00351459-NAT-AR-00351462 | R, 403, A, C, H, LK | | |
| PTX-0484 | NIPT Primer Design Analysis Presentation | NAT-AR-00328806-NAT-AR-00328835 | R, 403, A, C, H, LK | | |
| PTX-0485 | 2012-09-10 Email from Dodd to Lacroute re Images | NAT-AR-00589805 | R, 403, A, C, H, LK | | |
| PTX-0486 | September 2012 Natera  DNA Sequence Analysis and Applications, orWhat the Heck is a 20,000-plex? Presentation | NAT-AR-00589806-NAT-AR-00589838 | R, 403, A, C, H, LK | | |
| PTX-0487 | 2014-09-04 Natera Oncology Overview Presentation | NAT-AR-00632787-NAT-AR-00632811 | R, 403, A, C, H, LK | | |
| PTX-0488 | 2011-04-16 Result Plot from SNP analysis | NAT-AR-00330646-NAT-AR-00330649 | R, 403, A, C, H, LK | | |
| PTX-0489 | 2012-07-10 Email from Banjevic to Sigurjonsson re p4bias docs | NAT-AR-00482531 | R, 403, A, C, H, LK | | |
| PTX-0490 | 2014-10-20 Email from Zimmermann to Babiarz re TP53 targets for tiling | NAT-AR-00509279-NAT-AR-00509283 | R, 403, A, C, H, LK | | |
| PTX-0491 | Draft TP53 Tiling Assay Design | NAT-AR-00509284-NAT-AR-00509287 | R, 403, A, C, H, LK | | |
| PTX-0492 | 2011-04-18 Email from Banjevic to Gemelos re slides | NAT-AR-00532115 | R, 403, A, C, H, LK | | |
| PTX-0493 | Sure Select Data: Info Presentation | NAT-AR-00532116-NAT-AR-00532121 | R, 403, A, C, H, LK | | |
| PTX-0494 | Spreadsheet of SNP analysis | NAT-AR-00532124 | R, 403, A, C, H, LK | | |
| PTX-0495 | Spreadsheet of SNP analysis | NAT-AR-00532122 | R, 403, A, C, H, LK | | |
| PTX-0496 | Spreadsheet of SNP analysis | NAT-AR-00532123 | R, 403, A, C, H, LK | | |
| PTX-0497 | 2011-05-31 Email from Dodd to Zimmermann re Lower TM primer designs | NAT-AR-00589372 | R, 403, A, BE, C, H, LK | | |
| PTX-0498 | 2016-12-15 Email from Dodd to Hill re Primer design pool order form | NAT-AR-00483526 | R, 403, A, C, H, LK | | |
| PTX-0499 | poolC.csv | NAT-AR-00483527-NAT-AR-00483809 | R, 403, A, C, H, LK | | |
| PTX-0500 | Ex. A-8 - SantaLucia, John (1997) A unified view of polymer, dumbbell, and oligonucleotide DNA nearest-neighbor thermodynamics, Proc. Natl. Acad. Sci. USA Vol. 95 | NAT-AR-00329328-NAT-AR-00329334 | R, 403, A, C, H, LK | | |
| PTX-0501 | Ex. A-12 - primer3 release 2.3.6 manual | NAT-AR-00329080-NAT-AR-00329123 | R, 403, A, C, H, LK | | |
| PTX-0502 | Ex. A-11 - primer3 release 2.2.3 manual | NAT-AR-00329023-NAT-AR-00329079 | R, 403, A, C, H, LK | | |
| PTX-0503 | Ex. A-14 - Koressaar, Triinu (2007) Enhancements and modifications of primer design program Primer3, Bioinformatics Applications Note Vol. 23 | NAT-AR-00329127-NAT-AR-00329130 | R, 403, A, C, H, LK | | |
| PTX-0504 | 2015-05-29 ArcherDX Launches VariantPlex Product Line for DNA-based Targeted Sequencing, businesswire | NAT-AR-00805774 | R, 403, A, C, H, LK | | |
| PTX-0505 | National Cancer Institute Website,  Companion Diagnostic Test | NAT-AR-00806077 | R, 403, A, C, H, LK | | |
| PTX-0506 | 2020-08-04 ArcherMET Press Release: The Commercial Launch of the first METex 14 skipping test Archer®MET in Japan | NAT-AR-00805869-NAT-AR-00805870 | R, 403, A, C, H, LK | | |
| PTX-0507 | Successful precision medicine will require more accurate genome sequencing | NAT-AR-00806051 | R, 403, A, C, H, LK | | |
| PTX-0508 | 2016-07-15 Principles for Codevelopment-In Vitro-Therapeutic Product | NAT-AR-00805779-NAT-AR-00805826 | R, 403, A, C, H, LK | | |
| PTX-0509 | Laboratory-developed Tests (LDTs), Lab Tests Online | NAT-AR-00805885 | R, 403, A, C, H, LK | | |
| PTX-0510 | 2020-05-26 AstraZeneca collaborates with ArcherDX to use personalized cancer assays to detect minimal residual disease in lung cancer trial | NAT-AR-00805867 | R, 403, A, C, H, LK | | |
| PTX-0511 | Scientists Can Make Copies of a Gene through PCR, Nature Education | NAT-AR-00806067 | R, 403, A, C, H, LK | | |
| PTX-0512 | Laboratory Developed Tests, U.S. Food & Drug | NAT-AR-00805853 | R, 403, A, C, H, LK | | |
| PTX-0513 | 2016-11-14 ArcherDX Release: Anchored Multiplex PCR Patent Is Issued To Investors At Massachusetts General Hospital, BioSpace | NAT-AR-00805828 | R, 403, A, C, H, IO, LK | | |
| PTX-0514 | LDT and CLIA  FAQs | NAT-AR-00805770-NAT-AR-00805772 | R, 403, A, C, H, LK | | |
| PTX-0515 | ArcherDX - New Horizons in Cancer Monitoring Flyer | NAT-AR-00805871 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0516 | Invitae Key Features Webpage | NAT-AR-00806048 | R, 403, A, C, H, LK | | |
| PTX-0517 | 2015-06-04 ArcherDX Launches FusionPlex Lung Thyroid and FusionPlex Solid Tumor Panels, businesswire | NAT-AR-00805775 | R, 403, A, C, H, LK | | |
| PTX-0518 | 2020-09-24 Medicare Issues Draft Local Coverage Determination for Signatera in Immunotherapy Response Monitoring, Natera | NAT-AR-00805878 | R, 403, A, C, H, LK | | |
| PTX-0519 | Local Coverage Determination (LCD) Process Modernization Qs & As | NAT-AR-00805872-NAT-AR-00805876 | R, 403, A, C, H, LK | | |
| PTX-0520 | Biopsy: Types of biopsy procedures used to diagnose cancer, Mayo Clinic | NAT-AR-00805862 | R, 403, A, C, H, LK | | |
| PTX-0521 | Invitae FusionPlex Key Features Webpage | NAT-AR-00806045 | R, 403, A, C, H, LK | | |
| PTX-0522 | 2019-09-09, Celcuity Announces Appointment of Eric Lindquist as Chief Business Officer, businesswire | NAT-AR-00805855 | R, 403, A, C, H, LK | | |
| PTX-0523 | 2021-03-24 FDA Grants Two New Breakthrough Device Designations for Natera's Signatera MRD Test, Natera | NAT-AR-00805886 | R, 403, A, C, H, LK | | |
| PTX-0524 | Clinical Laboratory Improvement Amendments (CLIA), U.D. Food & Drug | NAT-AR-00805863 | R, 403, A, C, H, LK | | |
| PTX-0525 | Natera Blood Draw Webpage | NAT-AR-00806074 | R, 403, A, C, H, LK | | |
| PTX-0526 | Overview of IVD Regulations, U.S. Food & Drug | NAT-AR-00805856 | R, 403, A, C, H, LK | | |
| PTX-0527 | 2020-06-22 Press Release: Invitae and ArcherDX to create a global leader in comprehensive cancer genetics and prevision oncology, Invitae | NAT-AR-00805868 | R, 403, A, C, H, LK | | |
| PTX-0528 | Invitae FusionPlex Key Features Webpage | NAT-AR-00806046 | R, 403, A, C, H, LK | | |
| PTX-0529 | 2019-09-24 Foundation Medicine and Natera Partner to Advance Personalized Cancer Monitoring, businesswire | NAT-AR-00805859 | R, 403, A, C, H, LK | | |
| PTX-0530 | The science behind innovations in personalised cancer care: spotlight on comprehensive genomic profiling, Roche | NAT-AR-00806072 | R, 403, A, C, H, LK | | |
| PTX-0531 | 2020-10-05 Press Release: Invitae Completes Transaction with ArcherDX to Bring Comprehensive Cancer Genetics and Prevision Oncology to Patients Worldwide, Invitae | NAT-AR-00805880 | R, 403, A, C, H, LK | | |
| PTX-0532 | National Cancer Institute Website, liquid biopsy | NAT-AR-00806070 | R, 403, A, C, H, LK | | |
| PTX-0533 | 2020-01-14 ArcherDX Personalized Cancer Monitoring (PCM) Technology Designated by FDA as Breakthrough Device, Cision PR Newswire | NAT-AR-00805861 | R, 403, A, C, H, LK | | |
| PTX-0534 | Integrated DNA Technologies Website, Next Generation Sequencing (NGS) | NAT-AR-00806069 | R, 403, A, C, H, LK | | |
| PTX-0535 | Natera Overview Webpage | NAT-AR-00806041 | R, 403, A, C, H, IO, LK | | |
| PTX-0536 | 2017-02-01 What is Cell-Free DNA (cfDNA)? - Seq It Out #19, ThermoFisher Scientific | NAT-AR-00806071 | R, 403, A, BE, C, H, LK | | |
| PTX-0537 | US IPO Guide Latham & Watkins LLP 2021 Edition | NAT-AR-00805888-NAT-AR-00806039 | R, 403, A, C, H, LK | | |
| PTX-0538 | Natera "When is Signatera used?" Webpage | NAT-AR-00806052 | R, 403, A, C, H, IO, LK | | |
| PTX-0539 | Britannica Webpage, DNA sequencing | NAT-AR-00805769 | R, 403, A, C, H, LK | | |
| PTX-0540 | National Human Genome Research Institute, DNA sequencing | NAT-AR-00806065 | R, 403, A, C, H, LK | | |
| PTX-0541 | Invitae Key Features Webpage | NAT-AR-00806049 | R, 403, A, C, H, LK | | |
| PTX-0542 | Natera Company Fact Sheet | NAT-AR-00806053-NAT-AR-00806062 | R, 403, A, C, H, IO, LK | | |
| PTX-0543 | Natera "DNA testing" Webpage | NAT-AR-00806063 | R, 403, A, C, H, IO, LK | | |
| PTX-0544 | 2020-10-05 Invitae Completes Transaction with ArcherDX to Bring Comprehensive Cancer Genetics and Precision Oncology to Patients Worldwide, Cision PR Newswire | NAT-AR-00805881 | R, 403, A, C, H, LK | | |
| PTX-0545 | Archer LiquidPlex Webpage | NAT-AR-00806043 | R, 403, A, C, H, LK | | |
| PTX-0546 | 2020-01-06 Natera Announces Achievement of 55 Million In Pharma Contracts and Issuance of New Oncology Patents | NAT-AR-00805804 | R, 403, A, C, H, IO, LK | | |
| PTX-0547 | Rocky Mountain Cancer Centers "Adjuvant and Neoadjuvant Chemotherapy" Webpage | NAT-AR-00806075 | R, 403, A, C, H, LK | | |
| PTX-0548 | Invitae LiquidPlex Key Features Webpage | NAT-AR-00806042 | R, 403, A, C, H, LK | | |
| PTX-0549 | Integrated DNA Technologies Webpage, Overview | NAT-AR-00806066 | R, 403, A, C, H, LK | | |
| PTX-0550 | Longwood Diagnostics LiquidPlex ctDNA 28 Webpage | NAT-AR-00806044 | R, 403, A, C, H, LK | | |
| PTX-0551 | 2021-04-08 How a Simple Blood Test Could Reduce Cancer Deaths, Barron's | NAT-AR-00805887 | R, 403, A, BE, C, H, LK | | |
| PTX-0552 | Washington University Department of Surgery Public Health Sciences Division, Cancer Care Continuum | NAT-AR-00806073 | R, 403, A, C, H, LK | | |
| PTX-0553 | Bloomberg website, ArcherDX Inc. | NAT-AR-00806064 | R, 403, A, C, H, LK | | |
| PTX-0554 | 2020-03-25 Japanese Regulators Approve Merck KGaA MET Inhibitor With ArcherDx CDx, Precision Oncology News | NAT-AR-00805866 | R, 403, A, C, BE, H, LK | | |
| PTX-0555 | Promega PCR Amplification, Introduction to PCR Webpage | NAT-AR-00806068 | R, 403, A, C, H, LK | | |
| PTX-0556 | NCBI, Polymerase Chain Reaction (PCR) Webpage | NAT-AR-00805829 | R, 403, A, C, H, LK | | |
| PTX-0557 | Foundation Medicine Press Companion Diagnostics Webpage | NAT-AR-00806040 | R, 403, A, C, H, LK | | |
| PTX-0558 | 2020-03-13 The ABCs of Reinbursement for Breakthrough Devices, Lincotek Medical | NAT-AR-00805864 | R, 403, A, C, H, LK | | |
| PTX-0559 | Commercial Laboratory Tests and FDA Approval, Lab Tests Online | NAT-AR-00805883 | R, 403, A, C, H, LK | | |
| PTX-0560 | 2019-12-17 ArcherDX Announces Close of $55 Million Series C Financing | NAT-AR-00803315-NAT-AR-00803316 | R, 403, A, C, H, LK | | |
| PTX-0561 | 2019-01-10 ArcherDX and Illumina Partner for Future to Co-Marketing Portfolio of Planned In-vitro Diagnostics (IVD) Tests | NAT-AR-00803308-NAT-AR-00803309 | R, 403, A, C, H, LK | | |
| PTX-0562 | Archer DX Website: 2020-07-28 Archer Solid Tumor Research Products | NAT-AR-00803345-NAT-AR-00803350 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0563 | Journal of Molecular Diagnostics, Cheng, J. 21-4 (July 2019) "Clinical Validation of a Cell-Free DNA Gene Panel" | NAT-AR-00803382-NAT-AR-00803395 | R, 403, A, C, H, LK | | |
| PTX-0564 | 2020-01-14 PR -ArcherDX Artice: "Personalized Cancer Monitoring (PCM) Technology  Designated by FDA as Breakthrough Device" | NAT-AR-00803310-NAT-AR-00803311 | R, 403, A, C, H, LK | | |
| PTX-0565 | 2019-01-08 PR Newswire - ArcherDX's Companion Diagnostic for both Liquid Biopsy and Tissue Specimens Granted Breakthrough Device Designation by U.S.Food and Drug Administration | NAT-AR-00803305-NAT-AR-00803307 | R, 403, A, C, H, LK | | |
| PTX-0566 | Research Gate, (2003, June) "The Return on R&D Versus Capital Expenditures in Pharmaceutical and Chemical Industries" | NAT-AR-00804170-NAT-AR-00804180 | R, 403, A, C, H, LK | | |
| PTX-0567 | JP Morgan Survey,(2021-06-03) Minimal Residual Disease Liquid Biopsy Survey: Implications for NTRA, GH, ILMN, NVTA & Others | NAT-AR-00804900-NAT-AR-00804934 | R, 403, A, C, H, LK | | |
| PTX-0568 | Cowen Equity Research Article: 2021-02-16  GH Launches Guardant Reveal MRD (Lunar-1) Liquid Biopsy | NAT-AR-00805760-NAT-AR-00805764 | R, 403, A, C, H, LK | | |
| PTX-0569 | Thomson Reuters Streetevents Transcript, 2019-08-07 NTRA Q2 2019 Natera Inc Earnings Call | NAT-AR-00803991-NAT-AR-00804005 | R, 403, A, C, H, LK | | |
| PTX-0570 | Morgan Stanley Reaearch Report:2021-01-14  "Sector Recap Following Management Updates - Part 3" | NAT-AR-00804839-NAT-AR-00804841 | R, 403, A, C, H, LK | | |
| PTX-0571 | Evid Based Nurs Research Article: 2020-01 Vol. 23" What are Sensitivity and Specificity" | NAT-AR-00805609-NAT-AR-00805611 | R, 403, A, C, H, LK | | |
| PTX-0572 | UCL IRIS Website, Dr. Chris Abbosh Profile | NAT-AR-00805188 | R, 403, A, C, H, LK | | |
| PTX-0573 | Cison PR Newswire Article: 2021-06-03 "Invitae Opens Early Access to Liquid Biopsy-Based Personalized Cancer Monitoring as a Central Laboratory Service" | NAT-AR-00805725 | R, 403, A, C, H, LK | | |
| PTX-0574 | Refinitive Streetevents Transcript, 2021-08-03 NVTA.N - Q2 2021 Invitae Corp Earnings Call | NAT-AR-00805097-NAT-AR-00805110 | R, 403, A, C, H, LK | | |
| PTX-0575 | Article: Perspectives in Clinical Research, Study designs Part 1 – An overview and classification | NAT-AR-00805756-NAT-AR-00805759 | R, 403, A, C, H, LK | | |
| PTX-0576 | Natera website, 2020-04-15 "Natera Asserts Three New Oncology Patents Against ArcherDX" | NAT-AR-00805734 | R, 403, A, C, H, IO, LK | | |
| PTX-0577 | JP Morgan Equity Research Report, (2021-06-25) Liquid Biopsy Deep Dive | NAT-AR-00804935-NAT-AR-00805004 | R, 403, A, C, H, LK | | |
| PTX-0578 | Bloomberg website, Invitae Corp | NAT-AR-00805177 | R, 403, A, C, H, LK | | |
| PTX-0579 | Natera website, 2021-03-10 "Natera and Genentech Initiate Phase III Trial Using Signatera™ as a Companion Diagnostic for Atezolizumab in Early-Stage Muscle-Invasive Bladder Cancer" | NAT-AR-00805180 | R, 403, A, C, H, LK | | |
| PTX-0580 | BTIG Research Report, 2020-11-30 OncoCyte Corporation (OCX, Buy,$5 PT) | NAT-AR-00804835-NAT-AR-00804838 | R, 403, A, C, H, LK | | |
| PTX-0581 | SVB Leerink Earnings Report, 2021-05-05 "Invitae 1Q21 Volumes Beat, Guide Still Conservative As NVTA Integrates Archer" | NAT-AR-00804842-NAT-AR-00804848 | R, 403, A, C, H, LK | | |
| PTX-0582 | Thermofisher Scientific Website, "What is Next-Generation Sequencing (NGS)" | NAT-AR-00805184 | R, 403, A, C, H, LK | | |
| PTX-0583 | Good Morning America Website, 2021-06-10 "Cutting-Edge Test Detects Early Tumor Recurrence in Some Cancers | NAT-AR-00805716 | R, 403, A, C, H, LK | | |
| PTX-0584 | Natera Press Release, (2020-08-26) "Natera's Signatera™ Test Receives CE Mark." | NAT-AR-00805735 | R, 403, C, DU, H, LK | | |
| PTX-0585 | SVBLeerink Initiation Report,  (2020-09-17) Natera Inc. Significant Ramp Ahead In Cancer Liquid Biopsy Adds to Leading NIPT Biz, PR $75 | NAT-AR-00804744-NAT-AR-00804834 | R, 403, A, C, H, LK | | |
| PTX-0586 | Inivata Press Release, "Inivata Announces Collaboration with Maverick Therapeutics for use of RaDaRTM Assay | NAT-AR-00805721 | R, 403, A, C, H, LK | | |
| PTX-0587 | Research Gate, 03-1982 Preemptive Patenting and the Persistence of Monopoly Power | NAT-AR-00803852-NAT-AR-00803866 | R, 403, A, C, H, LK | | |
| PTX-0588 | Natera Website, "Natera Announces the Validation and Launch of the Prospera™ Heart Transplant Assessment Test" | NAT-AR-00805732 | R, 403, A, C, H, LK | | |
| PTX-0589 | CMS.gov Article, "Billing and Coding ModDX Minimal Residual Disease Testing for Colorectal Cancer (A53330) | NAT-AR-00805739 | R, 403, A, C, H, LK | | |
| PTX-0590 | BTIG Research Report 2021-03-30  Key Takeaways from our MRD Panels | NAT-AR-00805742-NAT-AR-00805755 | R, 403, A, C, H, LK | | |
| PTX-0591 | 2021-02-25 JP Morgan - Natera 4Q20 Recap: Solid Close to Standout Year w/'21 Setup Increasingly Attractive on Enhanced Pipeline; Maintain OW, $135 PT | NAT-AR-00804721-NAT-AR-00804731 | R, 403, A, C, H, LK | | |
| PTX-0592 | Refinitiv Streetevents (2021-08-11) Event  Transcript of Invitae Corp Conference Call | NAT-AR-00805111-NAT-AR-00805124 | R, 403, A, C, H, LK | | |
| PTX-0593 | 2020-09-25 Natera, Inc. v. ArcherDX, Inc. Consolidation Order C.A.No. 20-cv-01047-LPS | NAT-AR-00804449-NAT-AR-00804451 | NP | | |
| PTX-0594 | Natera 10-Q (May 2021) | NAT-AR-00804849-NAT-AR-00804899 | R, 403, A, C, H, LK | | |
| PTX-0595 | Financial Accounting Standards Board ("FASB"), "Revenue Recognition ASU 2014-09 Revenue from Contracts with Customers (Topic 606)" | NAT-AR-00805187 | R, 403, A, C, H, LK | | |
| PTX-0596 | PMC Labs Website, 2021-01-19 "ctDNA and Adjuvant Therapy for Colorectal Cancer Time to Re-Invent Our Treatment Paradigm" | NAT-AR-00805618-NAT-AR-00805640 | R, 403, A, C, H, LK | | |
| PTX-0597 | 2021-08-11 Refinitiv Streetevents - NTRA.OQ – Natera Inc at Canaccord Genuity Growth Conference | NAT-AR-00805075-NAT-AR-00805082 | R, 403, A, C, H, LK | | |
| PTX-0598 | Inivata Press Release, 2021-03-09  "FDA Grants Breakthrough Device Designation for Inivata's RaDaR Assay | NAT-AR-00805720 | R, 403, A, C, H, LK | | |
| PTX-0599 | 2019-09-11 Thomson Reuters Streetevents - NTRA – Natera Inc at Morgan Stanley Healthcare Conference | NAT-AR-00804006-NAT-AR-00804013 | R, 403, A, C, H, LK | | |
| PTX-0600 | Invitae 8-K (2021 ) | NAT-AR-00804409-NAT-AR-00804411 | R, 403, A, C, H, LK | | |
| PTX-0601 | Cision PR Newswire Article: 2021-04-05 Invitae to Acquire Genosity to Accelerate Access to Personalized Oncology Testing Worldwide | NAT-AR-00805726 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0602 | 2021-02-26 Morgan Stanley Research - "Time to Shine: A Robust Quarter, An Impressive Guide, An Expanded TAM and Multople Drivers of Upside Yet to Come; Reiterate OW, Increase PT $140" | NAT-AR-00804732-NAT-AR-00804743 | R, 403, A, C, H, LK | | |
| PTX-0603 | Morningstar Article: 2021-01 "Liquid Biopsy Firms Creating a New Frontier in Cancer Screening and Treatment: Intangible Assets Rising in This Nascent Market" | NAT-AR-00805765-NAT-AR-00805768 | R, 403, A, C, H, LK | | |
| PTX-0604 | 2021-08-05 Refinitiv Streetevents - NTRA.OQ – Q2 2021 Natera Inc Earnings CaLl | NAT-AR-00805005-NAT-AR-00805017 | R, 403, A, C, H, LK | | |
| PTX-0605 | Natera Website, 2021-06-18 "Natera Awarded Advanced Advanced Diagnostic Laboratory Test (ADLT) Status for its Signatera® MRD Test From CMS." | NAT-AR-00805182 | R, 403, A, C, H, LK | | |
| PTX-0606 | Natera Website, (2019-09-25) "Foundation Medicine and Natera Partner to Advance Personalized Cancer Monitoring" | NAT-AR-00805186 | R, 403, A, C, H, LK | | |
| PTX-0607 | ArcherDX Website, Research Products (2021) | NAT-AR-00805173 | R, 403, A, C, DE, H, LK | | |
| PTX-0608 | European Economic Review (1983) "Preemption Leapfrogging and Competition in Patent Races' | NAT-AR-00803799-NAT-AR-00803827 | R, 403, A, C, H, LK | | |
| PTX-0609 | GlobalData Publication - ArcherDx Inc (2021-04) | NAT-AR-00805642-NAT-AR-00805698 | R, 403, A, C, H, IO, LK | | |
| PTX-0610 | FDA Website, 2018-12-07 Companion Diagnostics | NAT-AR-00805714 | R, 403, A, C, H, LK | | |
| PTX-0611 | Molecular Diagnostic Program (MolDX®) Coverage, Coding, and Pricing Standards and Requirements (M00106) | NAT-AR-00804014-NAT-AR-00804028 | R, 403, A, C, H, LK | | |
| PTX-0612 | 2020-08-06 Natera Inc. v. ArcherDX, Inc., Complaint | NAT-AR-00804412-NAT-AR-00804448 | R, 403, A, C, H, IO, LK, NP | | |
| PTX-0613 | Foundation Medicine Press Release,  2020-05-20 "Foundation Medicine Receives FDA Approval for FoundationOne®CDx as the Companion Diagnostic for LYNPARZA® to Identify Patients with HRR-Mutated Metastatic Castration-Resistant Prostate Cancer" | NAT-AR-00805741 | R, 403, A, C, H, LK | | |
| PTX-0614 | Refinity Streetevents Edited Transcript, 2021-02-25 Q4 2020 Natera Inc Earnings Call | NAT-AR-00804469-NAT-AR-00804485 | R, 403, A, C, H, LK | | |
| PTX-0615 | BioChain Institute Website, "What Is FFPE Tissue And What Are Its Uses" | NAT-AR-00805174 | R, 403, A, C, H, LK | | |
| PTX-0616 | 2019-02-14 BioPharmaDive, "AstraZeneca retires Medimmune name amid sales turnaround " | NAT-AR-00805175 | R, 403, A, C, H, LK | | |
| PTX-0617 | ArcherDX Website, "Blood Cancer Research Tests" | NAT-AR-00805191 | R, 403, A, C, H, LK | | |
| PTX-0618 | Biostatistics (2002) Journal Article: "Prospective Studies of Diagnostic Test Accuracy When Disease Prevalence is Low", | NAT-AR-00805572-NAT-AR-00805587 | R, 403, A, C, H, LK | | |
| PTX-0619 | Journal of Economic Perspectives: Lemley, M. and Shapiro, C. (Spring 2005)  "Probabalistic Patents" | NAT-AR-00805125-NAT-AR-00805164 | R, 403, A, C, H, LK | | |
| PTX-0620 | Natera, Inc.Truist Securities Disclosure,  2021-01-27 "Initiate Coverage of NTRA with a Buy" | NAT-AR-00804452-NAT-AR-00804468 | R, 403, A, C, H, IO, LK | | |
| PTX-0621 | 2021-07-01 U.S. Patent and Trademark Office, "General Information Concerning Patents," | NAT-AR-00805183 | R, 403, A, C, H, LK | | |
| PTX-0622 | Medtech Breakthrough Awards Website, "2021 Winners" | NAT-AR-00805731 | R, 403, A, C, H, LK | | |
| PTX-0623 | ECONOMETRICA  Berry, S., Levinsohn, J., Pakes, A.  (Jul, 1995)  Vol 63, No. 4 "Automobile Prices in Market Equilibrium." | NAT-AR-00803867-NAT-AR-00803917 | R, 403, A, C, H, LK | | |
| PTX-0624 | Natera 10-K (2017) | NAT-AR-00804029-NAT-AR-00804169 | R, 403, A, C, H, IO, LK | | |
| PTX-0625 | Invitae 10-K (2020) | NAT-AR-00804181-NAT-AR-00804408 | R, 403, A, C, H, LK | | |
| PTX-0626 | Natera Website, 2017-09-20 "Natera Selected for Circulating Tumor DNA Study in Bladder Cancer" | NAT-AR-00805736 | R, 403, A, C, H, IO, LK | | |
| PTX-0627 | Medicine Study "Evidence Supporting FDA Approval and CMS National Coverage Determinations for Novel Medical Products", 2005 through 2016 | NAT-AR-00803977-NAT-AR-00803984 | R, 403, A, C, H, LK | | |
| PTX-0628 | LCD-MolDX Minimal Residual Disease Testing for Colorectal (L38305 ) | NAT-AR-00805165-NAT-AR-00805172 | R, 403, A, C, H, LK | | |
| PTX-0629 | Refinitiv Streetevent - 2021-09-11  Edited Transcript of Invitae Corp at UBS Genomics 2.0 and MedTech Innovations Summit | NAT-AR-00805083-NAT-AR-00805096 | R, 403, A, C, H, LK | | |
| PTX-0630 | Center for Medicare & Medicaid Services, MolDX Minimal Residual Disease Testing for Colorectal Cancer | NAT-AR-00805178 | R, 403, A, C, H, LK | | |
| PTX-0631 | ArcherDX Website, "VariantPlex Comprehensive Thyroid & Lung" | NAT-AR-00805189 | R, 403, A, C, H, LK | | |
| PTX-0632 | BD Press Release, 2017-04-26 "BD Licenses Novel Molecular Indexing Technology to Roche," | NAT-AR-00805190 | R, 403, A, C, H, LK | | |
| PTX-0633 | ResearchGate Website, February 1994 'First Mover Advantages From Pioneering New Markets: A Survery of Empirical Evidence " | NAT-AR-00803828-NAT-AR-00803851 | R, 403, A, C, H, LK | | |
| PTX-0634 | Cornell Law Review: Issue 1 November 2013 Volume 99 "Patent Versus Noninfringement" | NAT-AR-00803918-NAT-AR-00803976 | R, 403, A, BE, C, H, LK | | |
| PTX-0635 | Cancer Research UK Website, TRACERx | NAT-AR-00805176 | R, 403, A, C, H, LK | | |
| PTX-0636 | British Journal of Cancer (2013) Article: "Overestimated Lead Times in Cancer Screening has led to Substantial Underestimation of Overdiagnosis" | NAT-AR-00803985-NAT-AR-00803990 | R, 403, A, C, H, LK | | |
| PTX-0637 | FDA Website, 2018-12-17 "Companion Diagnostics" | NAT-AR-00805195 | R, 403, A, C, H, LK | | |
| PTX-0638 | Natera Website, "Natera Releases New Clinical Data at ESMO 2021 in Gastroesophageal Cancer and Uveal Melanoma" | NAT-AR-00805738 | R, 403, A, C, H, LK | | |
| PTX-0639 | Diaceutics Website, "Why are partnerships between pharma and diagnostic companies important" | NAT-AR-00805193 | R, 403, A, C, H, LK | | |
| PTX-0640 | Integrated Sciences Website, "LiquidPlex" | NAT-AR-00805723 | R, 403, A, C, H, LK | | |
| PTX-0641 | Guardant Website, "Helmy Eltoukhy, PhD Chief Executive Officer" | NAT-AR-00805718 | R, 403, A, C, H, LK | | |
| PTX-0642 | Natera Website, "New Signatera™ Data in Multiple Myeloma, Colorectal Cancer and Ovarian Cancer Highlights Clinical Utility of MRD in Real-World Settings" | NAT-AR-00805709 | R, 403, A, C, H, LK | | |
| PTX-0643 | National Cancer Institute Website,  Companion Diagnostic Test | NAT-AR-00805708 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0644 | Natera Website, 2021-09-07 Natera's Signatera® Test Selected for NRG Oncology's Landmark CIRCULATE-US Study of MRD-Guided Treatment in Stage II-III Colon Cancer | NAT-AR-00805594 | R, 403, A, C, H, LK | | |
| PTX-0645 | Natera Website, 2020-01-15 National Cancer Center Japan Launches Multi-Center Randomized Trial Using Signatera™ MRD Testing in Stage II-III Colorectal Cancer | NAT-AR-00805596 | R, 403, A, C, H, LK | | |
| PTX-0646 | Integrated DNA Technologies Website, NGS Workflow | NAT-AR-00805722 | R, 403, A, C, H, LK | | |
| PTX-0647 | Natera Article: 2021-08-04 Announces Use of Signatera® as a Companion Diagnostic in GSK's Phase III ZEST Trial for Niraparib in Early-Stage Breast Cancer." | NAT-AR-00805733 | R, 403, A, C, H, LK | | |
| PTX-0648 | Natera Website, Altera Tumor Profiling | NAT-AR-00805737 | R, 403, A, C, H, IO, LK | | |
| PTX-0649 | FDA Website, 2021-09-13 Clinical Laboratory Improvement Amendments | NAT-AR-00805713 | R, 403, A, C, H, LK | | |
| PTX-0650 | Invitae Website, Research Products, 2021 | NAT-AR-00805727 | R, 403, A, C, H, LK | | |
| PTX-0651 | Natera Article: 2021-07-22 New Publication Shows 96% Overall Survival Among Metastatic Colorectal Cancer Patients Who Test MRD-Negative with Signatera® After Surgery | NAT-AR-00805705 | R, 403, A, C, H, LK | | |
| PTX-0652 | Natera Website, Leadership Team | NAT-AR-00805603 | R, 403, A, C, H, LK | | |
| PTX-0653 | Guardant Health Website, Biopharma Solution | NAT-AR-00805717 | R, 403, A, C, H, LK | | |
| PTX-0654 | Article: 202-06-16 Nature Journal Publishes Prospective, Randomized Study Validating Signatera® for Prediction of Immunotherapy Benefit | NAT-AR-00805597 | R, 403, A, C, H, LK | | |
| PTX-0655 | Article: 202-04-28 ArcherDX and UCL Present New Minimal Residual Disease Surveillance Data from their Collaboration at 2020 AACR Virtual Annual Meeting | NAT-AR-00805740 | R, 403, A, C, H, LK | | |
| PTX-0656 | Article: 2021-06-08 Foundation Medicine Launches FoundationOne Tracker ctDNA Monitoring Assay for Research Use in Partnership with Natera," | NAT-AR-00805604 | R, 403, A, C, H, LK | | |
| PTX-0657 | Noridian Healthcare Solutions Website, 2020-04-22  Molecular Diagnostic Services (MolDX) | NAT-AR-00805699 | R, 403, A, C, H, LK | | |
| PTX-0658 | Article: 2020-11-23 FDA Accepts Invitae Premarket Approval Submission for Stratafide Companion Diagnostic | NAT-AR-00805712 | R, 403, A, C, H, LK | | |
| PTX-0659 | Invitae 10-K (2021) | NAT-AR-00804486-NAT-AR-00804720 | R, 403, A, C, H, LK | | |
| PTX-0660 | QIAGEN Website, "QIAseq and Single Primer Extension Chemistry," 1292018 | NAT-AR-00805700 | R, 403, A, C, H, LK | | |
| PTX-0661 | Nature Website, Scientists Can Make Copies of a Gene Through PCR | NAT-AR-00805703 | R, 403, A, C, H, LK | | |
| PTX-0662 | FDA Website, 2021-09-13 Clinical Laboratory Improvement Amendments | NAT-AR-00805194 | R, 403, A, C, H, LK | | |
| PTX-0663 | Google Patents Website, U.S. Patent No. 9,708,659 | NAT-AR-00805397-NAT-AR-00805451 | R, 403, A, BE, C, H, LK | | |
| PTX-0664 | Article: 2017-04-26 MarketScreener, "Becton, Dickinson and Company Licenses Novel Molecular Indexing Technology to Roche | NAT-AR-00805730 | R, 403, A, C, H, LK | | |
| PTX-0665 | Google Patents Website, U.S. Patent No. 9,290,809 | NAT-AR-00805303-NAT-AR-00805353 | R, 403, A, BE, C, H, LK | | |
| PTX-0666 | Article: Study in Nature Shows Early Relapse Detection in Lung Cancer Using Natera's Technology forctDNA Analysis | NAT-AR-00805601 | R, 403, A, BE, C, H, LK | | |
| PTX-0667 | Article: New Study Validates the Signatera® MRD Test and Demonstrates its Clinical Utility in Early-Stage Esophageal Cancer | NAT-AR-00805710 | R, 403, A, BE, C, H, LK | | |
| PTX-0668 | Google Patents Website, U.S. Patent No. 9,816,137 | NAT-AR-00805452-NAT-AR-00805507 | R, 403, A, BE, C, H, LK | | |
| PTX-0669 | Google Patents Website, U.S. Patent No. 9,845,502 | NAT-AR-00805508-NAT-AR-00805562 | R, 403, A, BE, C, H, LK | | |
| PTX-0670 | Google Patents Website, U.S. Patent No. 8,835,358 | NAT-AR-00805198-NAT-AR-00805250 | R, 403, A, BE, C, H, LK | | |
| PTX-0671 | Google Patents Website, U.S. Patent No. 9,290,808 | NAT-AR-00805251-NAT-AR-00805302 | R, 403, A, BE, C, H, LK | | |
| PTX-0672 | Google Patents Website, U.S. Patent No. 9,315,857 | NAT-AR-00805354-NAT-AR-00805396 | R, 403, A, BE, C, H, LK | | |
| PTX-0673 | Article: Liotta and Petricoin (2012) - Regulatory approval pathways for molecular diagnostic technology | NAT-AR-00806195 | R, 403, A, C, H, LK | | |
| PTX-0674 | Article: Chambers et al. (2013) - Medicare Covers The Majority Of FDA-Approved Devices | NAT-AR-00806078-NAT-AR-00806084 | R, 403, A, C, H, LK | | |
| PTX-0675 | Article: Sherry and Teece (2004) - Royalties evolving patent rights | NAT-AR-00806196-NAT-AR-00806208 | R, 403, A, C, H, LK | | |
| PTX-0676 | Article: Lieberman and Montgomery (1988) - First-Mover Advantages | NAT-AR-00806176-NAT-AR-00806194 | R, 403, A, C, H, LK | | |
| PTX-0677 | Article: Walker-Daniels, Jennifer (2012) - Current PCR Methods | NAT-AR-00806209-NAT-AR-00806220 | R, 403, A, C, H, LK | | |
| PTX-0678 | 2007-11-15 FASB - Statement of Financial Accouting Standards - Fair Value Measurements | NAT-AR-00806085-NAT-AR-00806175 | R, 403, A, C, H, IL, LK | | |
| PTX-0679 | U.S. Patent No. 10,538,814 2021 PTO Filings | NAT-AR-00703067-NAT-AR-00703099 | | | |
| PTX-0680 | U.S. Patent No. 10,590,482 2021 PTO Filings | NAT-AR-00703133-NAT-AR-00703166 | | | |
| PTX-0681 | U.S. Patent No. 10,731,220 2021 PTO Filings | NAT-AR-00703167-NAT-AR-00703199 | | | |
| PTX-0682 | U.S. Patent No. 10,557,172 2021 PTO Filings | NAT-AR-00703100-NAT-AR-00703132 | | | |
| PTX-0683 | 2021-07-22 New Publication Shows 96% Overall Survival Among Metastatic Colorectal Cancer Patients Who Test MRD-Negative with Signatera After Surgery, Tyler Morning Telegraph | NAT-AR-00703883-NAT-AR-00703885 | R, 403, A, BE, C, H, IO, LK | | |
| PTX-0684 | U.S. Provisional Patent Application 61/571248 | NAT-AR-00800565-NAT-AR-00800584 | R, 403, A, C, H, LK | | |
| PTX-0685 | U.S. Provisional Patent Application 61/426208 | NAT-AR-00800078-NAT-AR-00800129 | R, 403, A, C, H, LK | | |
| PTX-0686 | U.S. Patent Application 15/269,448 - '810 patent | NAT-AR-00708365-NAT-AR-00708684 | R, 403, A, C, H, LK | | |
| PTX-0687 | U.S. Patent Application 13/793,564 - '828 patent | NAT-AR-00708685-NAT-AR-00708976 | R, 403, A, C, H, LK | | |
| PTX-0688 | Targ Seq Day5 May16 | NAT-AR-00347491-NAT-AR-00347497 | R, 403, A, C, H, LK | | |
| PTX-0689 | Gsn Nov11 Plasma | NAT-AR-00347437-NAT-AR-00347438 | R, 403, A, C, H, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0690 | Gsn Nov14 Plasma | NAT-AR-00347439-NAT-AR-00347440 | R, 403, A, C, H, LK | | |
| PTX-0691 | Gsn Pcr Sept13 Bz Plasma | NAT-AR-00347455-NAT-AR-00347469 | R, 403, A, C, H, LK | | |
| PTX-0692 | Gsn Nov2 Plasma | NAT-AR-00347441-NAT-AR-00347443 | R, 403, A, C, H, LK | | |
| PTX-0693 | Gsn All Plasma | NAT-AR-00347432-NAT-AR-00347434 | R, 403, A, C, H, LK | | |
| PTX-0694 | Targ Seq Day5 Aug28 | NAT-AR-00347494-NAT-AR-00347495 | R, 403, A, C, H, LK | | |
| PTX-0695 | Gsn Pcr Aug1 Plasma | NAT-AR-00347446-NAT-AR-00347454 | R, 403, A, C, H, LK | | |
| PTX-0696 | Targ Seq Day5 Sept30 Classifier | NAT-AR-00347500-NAT-AR-00347501 | R, 403, A, C, H, LK | | |
| PTX-0697 | Targ Seq Day5 Sept13 | NAT-AR-00347498 | R, 403, A, C, H, LK | | |
| PTX-0698 | Gsn Oct18 Plasma | NAT-AR-00347444-NAT-AR-00347445 | R, 403, A, C, H, LK | | |
| PTX-0699 | Targ Seq Day5 Sept30 | NAT-AR-00347499 | R, 403, A, C, H, LK | | |
| PTX-0700 | Gsn Pcr Sept30 Plasma | NAT-AR-00347470-NAT-AR-00347478 | R, 403, A, C, H, LK | | |
| PTX-0701 | Mini Per Prod4 Data | NAT-AR-00347479-NAT-AR-00347493 | R, 403, A, C, H, LK | | |
| PTX-0702 | Gsn Dec8 Plasma | NAT-AR-00347435-NAT-AR-00347436 | R, 403, A, C, H, LK | | |
| PTX-0703 | Spreadsheet: 2021-08-25 Signatera Financials MWE | NAT-AR-00704157 | R, 403, A, C, H, LK | | |
| PTX-0704 | U.S. Patent Pulication 2012/0122701 (Ryan) | NAT-AR-00705718-NAT-AR-00705759 | R, 403, A, C, H, LK | | |
| PTX-0705 | U.S. Patent Publication 2012/0270212 (Rabinowitz) | NAT-AR-00704258-NAT-AR-00704350 | R, 403, A, C, H, LK | | |
| PTX-0706 | BPMHELP-1568 BEAST space | NAT-AR-00621908-NAT-AR-00623581 | R, 403, A, C, H, LK | | |
| PTX-0707 | 2021-03-10 Natera and Genentech Initiate Phase III Trial Using Signatera as a Companion Diagnostic for Atexolizumab in Early-Stage Muscle-Invasive bladder Cancer, Cision PR Newswire | NAT-AR-00702352-NAT-AR-00702353 | R, 403, A, C, H, LK | | |
| PTX-0708 | Signatera Z codes Presentation | NAT-AR-00703882 | R, 403, A, C, H, LK | | |
| PTX-0709 | 2021-02-26 Natera 10-K | NAT-AR-00702139-NAT-AR-00702286 | R, 403, A, C, H, IO, LK | | |
| PTX-0710 | 2019-03-08 Joint Patent Owners' Agreement between UCL Business PLC and Natera | NAT-AR-00702110-NAT-AR-00702119 | R, 403, C | | |
| PTX-0711 | 2015-06-17 Research Collaboration Agreement between Cancer Research UK and Natera | NAT-AR-00702098-NAT-AR-00702109 | R, 403, A, C, H, LK | | |
| PTX-0712 | Oncology: Immunotherapy & Altera Launch Presentation | NAT-AR-00702287-NAT-AR-00702315 | R, 403, A, C, H, LK | | |
| PTX-0713 | 2020-01-14 Signatera Competition & Landscape Presentation | NAT-AR-00702631-NAT-AR-00702647 | R, 403, A, C, H, LK | | |
| PTX-0714 | 2020-04-09 Signatera Market Landscape Presentation | NAT-AR-00702657-NAT-AR-00702669 | R, 403, A, C, H, LK | | |
| PTX-0715 | 2021-01-07 Natera 2021 Kick Off Presentation | NAT-AR-00702670-NAT-AR-00702704 | R, 403, A, C, H, LK | | |
| PTX-0716 | 2021-02-25 Signatera Oncology LD alignment On-site Presentation | NAT-AR-00702705-NAT-AR-00702837 | R, 403, A, C, H, LK | | |
| PTX-0717 | Good Morning America Video Clip re Natera Cancer Testing Breakthrough | NAT-AR-00702838 | R, 403, A, C, H, LK | | |
| PTX-0718 | Archer FusionPlex® protocol for Ion Torrent LA250.1 | NAT-AR-00702865-NAT-AR-00702885 | R, 403, A, C, H, LK | | |
| PTX-0719 | 2021-06-24 Natera and BGI Genomics Announce Commercial Launch of the BGI/Natera Signatera Assay in China | NAT-AR-00703056-NAT-AR-00703057 | R, 403, A, C, H, LK | | |
| PTX-0720 | Natera Capacity and Expansion Update Operations Presentation | NAT-AR-00702908-NAT-AR-00702915 | R, 403, A, C, H, LK | | |
| PTX-0721 | Signatera Flyer: A Personalized, Tumor-Informed Approach to Detect Molecular Residual Disease with High Sensitivity and Specificity | NAT-AR-00703059-NAT-AR-00703066 | R, 403, A, C, H, LK | | |
| PTX-0722 | 2021 Winners MedTech Breakthrough | NAT-AR-00703200-NAT-AR-00703222 | R, 403, A, C, H, LK | | |
| PTX-0723 | 2023-03-24 Natera Employee Communication: The Today Show re Signatera | NAT-AR-00827184 | R, 403, A, C, H, LK | | |
| PTX-0724 | 2022-03-28 Natera Listed as One of World's Most Innovative Health Companies by Fast Company, BioSpace | NAT-AR-00827185-NAT-AR-00827187 | R, 403, A, C, H, LK | | |
| PTX-0725 | 2023-03-23 Natera Weekly Update: Natera Attends Cancer Moonshot Forum at White House | NAT-AR-00827188-NAT-AR-00827190 | R, 403, A, BE, C, H, LK | | |
| PTX-0726 | Spreadsheet: 2023-03-20 Signatera Financials | NAT-AR-00827183 | R, 403, A, C, H, LK | | |
| PTX-0727 | CPG Sec. 110.100 Certification for Exports April 2000 | NAT-AR-00806239-NAT-AR-00806247 | R, 403, A, C, H, LK | | |
| PTX-0728 | U.S. Patent Application No. 13/300,235 filed November 18, 2011 | NAT-AR-00244080-NAT-AR-00244280 | R, 403, A, C, H, LK | | |
| PTX-0729 | Intentionally Left Blank | | | | |
| PTX-0730 | 2021-11-08 Refinitiv Streetevents - Q3 2021 Invitae Corp Earnings Call | NAT-AR-01011265-NAT-AR-01011281 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0731 | Archer FusionPlex Protocol for Illumina LA 135.G | NAT-AR-00803231-NAT-AR-00803254 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0732 | 2017-02-16 Archer VariantPlex Protocol for Illumina LA377.A | NAT-AR-00803214-NAT-AR-00803229 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0733 | 2021-01-12 [116-2] ArcherDX Receives Approval for ArcherMET Companion Diagnostic for TEPMETKO (Tepotinib) in Advanced Non-Small Cell Lung Cancer in Japan | NAT-AR-00803334-NAT-AR-00803336 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0734 | Reinert ctDNA ultradeep sequencing in stage I to III CRC JAMA Onc 2019 | NAT-AR-00270184-00270191 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0735 | 2020-06-22 Invitae Transforming medical genetics worldwide | NAT-AR-00117721-NAT-AR-00117747 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0736 | Email from Zimmermann to Dodd re 53-plex forward primers extended with mismatching two bases on 5' end | NAT-AR-00315925-NAT-AR-00315927 | 403, A, BE, C, IO, NP | | |
| PTX-0737 | 2011-05-27 Zimmermann to Dodd re Additional primer3 parameters for more accurate Tm calculations | NAT-AR-00315928-NAT-AR-00315929 | 403, A, BE, C, IO, NP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0738 | AACC TV Archer DX Video | NAT-AR-00347310 | 403, A, BE, C, H, IO, NP, R | | |
| PTX-0739 | Corporate Medical Video Production, Boulder CO, Archer DX Video | NAT-AR-00347502 | 403, A, BE, C, H, IO, NP, R | | |
| PTX-0740 | Detecting meaningful mutations from liquid biopsies by Anchored Multiplex PCR - Archer AMP Chemistry Page Video | NAT-AR-00347503 | 403, A, BE, C, H, IO, NP, R | | |
| PTX-0741 | Channel 8 - St. Vincent's doctor discusses new blood test that can detect certain cancer cells, Signatera Video | NAT-AR-00703058 | 403, A, BE, C, H, IO, NP, R | | |
| PTX-0742 | 2020-10-15 Email from Brophy to Champman re more decks | NAT-AR-00570251 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0743 | September 2020 Natera Presentation | NAT-AR-00570252-NAT-AR-00570258 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0744 | 2020-08-05 Second Quarter 2020 Earnings Presentation | NAT-AR-00570259-NAT-AR-00570278 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0745 | 2018-07-10 [001] Complaint (Archer v. Qiagen, 18-1019) | NAT-AR-00707824-NAT-AR-00707872 | 403, C, NP, R | | |
| PTX-0746 | Intentionally Left Blank | | | | |
| PTX-0747 | 2019-10-30 [130] Amended Complaint (Archer v. Qiagen, 18-1019) | NAT-AR-00708977-NAT-AR-00709035 | 403, C, NP, R | | |
| PTX-0748 | Targeted RNA & DNA Sequencing | NAT-AR-00753513-NAT-AR-00753957 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0749 | Intentionally Left Blank | | | | |
| PTX-0750 | Intentionally Left Blank | | | | |
| PTX-0751 | Intentionally Left Blank | | | | |
| PTX-0752 | 2020 April (1st edition) ArcherMET companion diagnostic system IFU3.2 | ARCHER00036413-ARCHER00036416 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0753 | Stratafide DNA Assay Procedure AP2.3 | ARCHER00036383-ARCHER00036412 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0754 | ArcherDX Companion Diagnostic Overview Presentation | ARCHER00041506-ARCHER00041540 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0755 | Archer Technical Note: The Use of Molecular Barcodes in Anchored Multiplex PCR (APM028.A) | ARCHER00041413-ARCHER00041415 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0756 | STRATAFIDE ctDNA Assay Procedure AP1.1 | ARCHER00036592-ARCHER00036619 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0757 | Appendix M1-49: Test Method Validation Plan for Stratafide ctDNA and RNA Kit Bundle VP-20-076.0 | ARCHER00045479-ARCHER00045493 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0758 | Appendix M1-39: Stratafide Assay Manufacturing Plan DHF17-A-1-18.1 | ARCHER00045375-ARCHER00045405 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0759 | Archer Original Investigational Device Exemption Application MET Variant Test on the Reveal DX Assay | ARCHER00042366-ARCHER00042494 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0760 | Archer MET AMP Test on the RevealDX Assay for ctDNA Instructions for Use | ARCHER00027341-ARCHER00027363 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0761 | Archer MET Variant Test on the RevealDX Assay for ctDNA Instructions for Use | ARCHER00027644-ARCHER00027667 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0762 | Archer-MRD-002 Request for Study Risk Determination MeRmaiD 1 | ARCHER00044025-ARCHER00044043 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0763 | Archer STRATAFIDE NTRK Fusions Assay Breakthrough Designation Request | ARCHER00047577-ARCHER00047593 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0764 | 2019-10-08 Archer letter to FDA re Request for Pre-Submission meeting re the Archer MRD Assay | ARCHER00043821 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0765 | APM100.1 Anchored Multiplex PCR enables sensitive NGS-based mutation detection and design flexibility for FFPE samples Poster | ARCHER00041263 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0766 | Archer RevealDX System Breakthrough Designation Request | ARCHER00043797-ARCHER00043816 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0767 | Archer Attachment 1 Initial IFU for METvar ctDNA Test Kit | ARCHER00044913-ARCHER00044938 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0768 | IFU6.0 STRATAFIDE DNA Instructions for Use | ARCHER00027550-ARCHER00027581 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0769 | Archer NOTCH For DNA Instructions for use CS852 | ARCHER00027436-ARCHER00027469 | 403, A, C, H, LK, IO, NP, R | | |

16

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0770 | Archer Instructions for Use IFU2.1 | ARCHER00027811-ARCHER00027857 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0771 | STRATAFIDE RNA Assay Procedure Interactive Assay and Worksheet IFU12.0 | ARCHER00036417-ARCHER00036492 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0772 | 2020-03-10 Archer Letter to FDA re Request for Study Risk Determination | ARCHER00044024 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0773 | Archer Original investigational Device Exemption Application ArcherDX MET Variant Test on the RevealDX Assay | ARCHER00042130-ARCHER00042238 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0774 | MET AMP Test on the RevealDX Assay System for ctDNA Instructions for Use IFU-GMSK0010.2 | ARCHER00036329-ARCHER00036354 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0775 | ArcherDX Compansion Diagnostic Overview: Commercial Capabilities Discussion GSK 2020 Presentation | ARCHER00041446-ARCHER00041503 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0776 | Archer Advancing Personalized Medicine Presentation | ARCHER00040911-ARCHER00041068 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0777 | STRATAFIDE RNA Assay Procedure AP3.1 | ARCHER00036512-ARCHER00036544 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0778 | Archer MRD Assay Pre-Submission Meeting Request | ARCHER00043822-ARCHER00043858 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0779 | Archer G190227 IDE 5-Day Notice In-Process Controls and Kit Configuration MET Variant Test on the RevealDX Assay | ARCHER00044689-ARCHER00044714 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0780 | Archer MET Variant Test on the RevealDX Assay for ctDNA | ARCHER00027414-ARCHER00027435 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0781 | Archer MRD Assay Breakthrough Designation Request | ARCHER00043925-ARCHER00043944 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0782 | Archer MRD Assay for ctDNA Instructions for Use LA812.0 | ARCHER00027364-ARCHER00027381 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0783 | Archer MRD Assay for ctDNA AP4.3 | ARCHER00036294-ARCHER00036328 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0784 | Archer MRD Assay for ctDNA Instructions for Use IFU1.2 | ARCHER00027582-ARCHER00027609 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0785 | STRATAFIDE RNA Instructions for Use IFU7.0 | ARCHER00027610-ARCHER00027643 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0786 | Archer Study Risk Determination ArcherDX METAMP Test on Archer RevealDX Assay System | ARCHER00044389-ARCHER00044403 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0787 | Archer MRD Assay Breakthrough Designation Request | ARCHER00043954-ARCHER00043973 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0788 | Archer Appendix 2 Initial IFU for METvar RNA Test Kit | ARCHER00044879-ARCHER00044907 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0789 | Archer Appendix 23 Diagnostic Protocol | ARCHER00041632-ARCHER00041665 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0790 | STRATAFIDE ctDNA Instructions for Use IFU5.0 | ARCHER00027781-ARCHER00027810 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0791 | Archer MET Instructions for Use IFU2.2 | ARCHER00036545-ARCHER00036591 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0792 | 2020-06-23 GMSA0001 AL017499 Work Order QCR | ARCHER00027898-ARCHER00028045 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0793 | Spreadsheet: Archer Sales 2020 -YTD US CDx and RUO sales 20JAN20 to 31AUG20 | ARCHER00041543 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0794 | ArcherPost-Approval Update Strategy Supplemental Content to Q181970 Pre-Submission Meeting Request | ARCHER00043673-ARCHER00043749 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0795 | Archer MET Product Insert IFU3.1 | ARCHER00027697-ARCHER00027741 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0796 | ArcherDX MET Variant Test on the RevealDX Assay Original Investigational Device Exemption Application | ARCHER00044509-ARCHER00044627 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0797 | ArcherDX STRATAFIDE Dx Tepontinib CDx Premarketing Application | ARCHER00044976-ARCHER00045056 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0798 | Archer Appendix 1 Updated IFU for METvar RNA Test Kit | ARCHER00044845-ARCHER00044878 | 403, A, C, H, LK, IO, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0799 | 2020-03-09 AstraZeneca Durvalumab D910LC00001 Clinical Trial Protocol V1 | ARCHER00044044-ARCHER00044251 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0800 | Intentionally Left Blank | | | | |
| PTX-0801 | 13733_DNA_IVD_v0252b2_indelFix_duplicated_removed_primers_no_tails.fasta | ARCHER00048496 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0802 | 13215_cGSP5061_Universal_ctDNA_v10_primers_no_tails.fasta | ARCHER00048494 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0803 | 12929_Universal_IVD_RNA_v03b1_primers_no_tails.fasta | ARCHER00048492 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0804 | 13733_DNA_IVD_v0252b2_indelFix_duplicated_removed_primers.fasta | ARCHER00048495 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0805 | 12929_Universal_IVD_RNA_v03b1_primers.fasta | ARCHER00048491 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0806 | 13215_cGSP5061_Universal_ctDNA_v10_primers.fasta | ARCHER00048493 | 403, A, C, H, IL, IO, LK, NP, R | | |
| PTX-0807 | Spreadsheet: RUO Catalog Panels GSP Sequences | ARCHER00049526 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0808 | Spreadsheet: PCM Primer Orders No Tails | ARCHER00049525 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0809 | Spreadsheet: PCM Primer Orders Full Sequences | ARCHER00049524 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0810 | 2017-09-20 Archer VariantPlex Somatic Protocol for Illumina LA560.B | ARCHER00049821-ARCHER00049840 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0811 | 2018-06-06 Archer FusionPlex Protocol for Illumina LA135.G | ARCHER00049797-ARCHER00049820 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0812 | Spreadsheet: 2020-07-02 Custom Catalog Cycling Condition Reference | ARCHER00049773 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0813 | 2020-07-09 Archer LiquidPlex™ Protocol for Illumina LA090.2 | ARCHER00049774-ARCHER00049796 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0814 | VariantPlex® St. Jude 27 Gene Panel LA770.0 | ARCHER00049975-ARCHER00049977 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0815 | LiquidPlex™ ctDNA 28 LA173.0 | ARCHER00049844-ARCHER00049847 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0816 | VariantPlex_SNP BRCA LA770.0 | ARCHER00049989-ARCHER00049991 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0817 | LiquidPlex™ CBL LA771.1 | ARCHER00050025-ARCHER00050026 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0818 | VariantPlex® GynCore LA770.0 | ARCHER00050005-ARCHER00050007 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0819 | VariantPlex® Dresden Erythrozytos LA769.0 | ARCHER00049868-ARCHER00049869 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0820 | VariantPlex® NNGM Lung Focus v2 LA770.0 | ARCHER00050211-ARCHER00050213 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0821 | FusionPlex® Solid Tumor LA179.B | ARCHER00049862-ARCHER00049865 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0822 | VariantPlex® Austin Lymphoma LA770.0 | ARCHER00049917-ARCHER00049919 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0823 | FusionPlex MelanoLung LA776.0 | ARCHER00050109-ARCHER00050110 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0824 | FusionPlex CCF Heme LA776.0 | ARCHER00050083-ARCHER00050084 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0825 | FusionPlex Essen Sarcoma LA776.0 | ARCHER00050299-ARCHER00050300 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0826 | LiquidPlex SeraCare Gmini LA771.1 | ARCHER00050021-ARCHER00050022 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0827 | VariantPlex PIK3CA LA770.0 | ARCHER00050011-ARCHER00050012 | 403, A, C, H, LK, IO, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0828 | FusionPlex OncoClinicas Solid Tumor v2 LA776.0 | ARCHER00050071-ARCHER00050072 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0829 | FusionPlex CD19 LA776.0 | ARCHER00050041-ARCHER00050042 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0830 | FusionPlex Cologne Salivary LA776.0 | ARCHER00050091-ARCHER00050092 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0831 | VariantPlex Pathgroup PanCancer LA770.0 | ARCHER00049969-ARCHER00049971 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0832 | VariantPlex Karaiskakio Foundation Comprehensive Solid Tumor LA770.0 | ARCHER00049949-ARCHER00049951 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0833 | LiquidPlex Lung Focus LA771.1 | ARCHER00050035-ARCHER00050036 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0834 | FusionPlex Seattle Children's Heme v4 LA776.0 | ARCHER00050075-ARCHER00050076 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0835 | VariantPlex Cardiomyopathy LA769.0 | ARCHER00050162-ARCHER00050164 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0836 | FusionPlex CHW Solid Tumor LA776.0 | ARCHER00050045-ARCHER00050046 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0837 | FusionPlex CHU GTS Cerebral LA776.0 | ARCHER00050085-ARCHER00050086 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0838 | FusionPlex D-MARK Lung LA776.0 | ARCHER00050095-ARCHER00050096 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0839 | VariantPlex CHU Rouen Product Insert LA770.0 | ARCHER00050182-ARCHER00050184 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0840 | FusionPlex OPBG Pediatric Cancer LA776.0 | ARCHER00050115-ARCHER00050116 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0841 | VariantPlex LimitlessDx Pharmacogenomics LA769.0 | ARCHER00050165-ARCHER00050167 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0842 | VariantPlex CRISPRTX FAAH LA770.0 | ARCHER00050185-ARCHER00050187 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0843 | VariantPlex Dlongwood TP53 LA770.0 | ARCHER00049934-ARCHER00049936 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0844 | VariantPlex BRCA+PALB2 LA770.0 | ARCHER00050248-ARCHER00050249 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0845 | VariantPlex PGIMER ALL LA770.0 | ARCHER00050258-ARCHER00050260 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0846 | VariantPlex ICON Solid Tumor LA770.0 | ARCHER00050236-ARCHER00050238 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0847 | VariantPlex SFAv3 LA776.0 | ARCHER00050321-ARCHER00050322 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0848 | FusionPlex Tubingen Brain Focus LA776.0 | ARCHER00050331-ARCHER00050332 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0849 | FusionPlex Comprehensive Sarcoma LA776.0 | ARCHER00050301-ARCHER00050302 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0850 | FusionPlex NTRK LA776.0 | ARCHER00050311-ARCHER00050312 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0851 | VariantPlex UCI Myeloid LA770.0 | ARCHER00049978-ARCHER00049979 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0852 | FusionPlex Cologne Sarcoma LA776.0 | ARCHER00050093-ARCHER00050094 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0853 | VariantPlex Custom Myeloid LA770.0 | ARCHER00049982-ARCHER00049983 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0854 | VariantPlex SJClinGenCustom LA770.0 | ARCHER00049972-ARCHER00049974 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0855 | VariantPlex Karaiskakio Solid Tumor LA770.0 | ARCHER00049952-ARCHER00049954 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0856 | VariantPlex John Hunter Solid Tumor Focus LA770.0 | ARCHER00050203-ARCHER00050205 | 403, A, C, H, LK, IO, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0857 | LiquidPlex 28+BRCA1/2 LA771.1 | ARCHER00050263-ARCHER00050264 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0858 | VariantPlex DICER1 LA770.0 | ARCHER00050253-ARCHER00050254 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0859 | LiquidPlex Celgene LA771.1 | ARCHER00050027-ARCHER00050029 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0860 | FusionPlex BCOH Histiocytosis v2 LA776.0 | ARCHER00050077-ARCHER00050078 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0861 | FusionPlex COH Pan Cancer LA776.0 | ARCHER00050047-ARCHER00050048 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0862 | VariantPlex AML Focus v2 LA770.0 | ARCHER00049914-ARCHER00049916 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0863 | VariantPlex Comprehensive NCH Solid Tumor LA770.0 | ARCHER00050000-ARCHER00050002 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0864 | FusionPlex® Pan Solid Tumor | ARCHER00049855-ARCHER00049861 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0865 | VariantPlex Alaggio Solid Tumor LA770.0 | ARCHER00050168-ARCHER00050170 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0866 | FusionPlex Leidos-NCI Pan Solid Tumor LA776.0 | ARCHER00050305-ARCHER00050306 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0867 | FusinPlex SNUH Pan Cancer LA776.0 | ARCHER00050123-ARCHER00050124 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0868 | VariantPlex DermTech LA770.0 | ARCHER00050188-ARCHER00050190 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0869 | FusionPlex IPA custom large panel V1 LA776.0 | ARCHER00050103-ARCHER00050104 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0870 | VariantPlex Pathgroup Heme Complete LA770.0 | ARCHER00050220-ARCHER00050222 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0871 | FusionPlex Oncode Lung LA776.0 | ARCHER00050313-ARCHER00050314 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0872 | LiquidPlex Comprehensive NCH Solid Tumor LA771.1 | ARCHER00050270-ARCHER00050272 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0873 | FusionPlex TCH Heme LA776.0 | ARCHER00050127-ARCHER00050128 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0874 | FusionPlex Maestro ACC Expanded Sarcoma LA776.0 | ARCHER00050107-ARCHER00050108 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0875 | VariantPlex BCOH Oncology LA770.0 | ARCHER00050177-ARCHER00050178 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0876 | FusionPlex Takara Bio LA776.0 | ARCHER00050325-ARCHER00050326 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0877 | FusionPlex University Cologne FP Kinderonko LA776.0 | ARCHER00050335-ARCHER00050336 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0878 | VariantPlex TJH Custom CTL+SMAD4 LA770.0 | ARCHER00049899-ARCHER00049900 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0879 | VariantPlex Austin Myeloid LA770.0 | ARCHER00049879-ARCHER00049880 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0880 | FusionPlex Expanded Sarcoma Product Insert | ARCHER00050147-ARCHER00050154 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0881 | LiquidPlex Linz Pancreas LA771.1 | ARCHER00050019-ARCHER00050020 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0882 | Biopticka AST2 LA776.0 | ARCHER00050079-ARCHER00050080 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0883 | FusinPlex Cologne Lymphoma LA776.0 | ARCHER00050089-ARCHER00050090 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0884 | VariantPlex OncoClinicas Solid Tumor v3 Product Insert LA770.0 | ARCHER00049876-ARCHER00049878 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0885 | VariantPlex VCU Myeloid LA770.0 | ARCHER00049992-ARCHER00049994 | 403, A, C, H, LK, IO, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0886 | VariantPlex Cellnetix Core Lymphoma LA770.0 | ARCHER00049922-ARCHER00049924 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0887 | LiquidPlex Oxford CEDAR LA771.1 | ARCHER00050037-ARCHER00050038 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0888 | LiquidPlex Leidos MMR LA771.1 | ARCHER00050017-ARCHER00050018 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0889 | FusionPlex Myeloid Focus LA776.0 | ARCHER00050067-ARCHER00050068 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0890 | VariantPlex Dynamic Inherited Cancer Product Insert | ARCHER00049853-ARCHER00049854 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0891 | VariantPlex USYD Melanoma LA770.0 | ARCHER00049980-ARCHER00049981 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0892 | VariantPlex OHSU Tier 1 LA770.0 | ARCHER00049960-ARCHER00049962 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0893 | VariantPlex HHR LA770.0 | ARCHER00049891-ARCHER00049892 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0894 | VariantPlex Austin Solid Tumor LA770.0 | ARCHER00049881-ARCHER00049882 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0895 | FusionPlex MSKCC SolidTumor v5 LA776.0 | ARCHER00050155-ARCHER00050156 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0896 | VariantPlex FLT3-ITD and NPM1 LA770.0 | ARCHER00049937-ARCHER00049939 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0897 | VariantPlex IS NSW Myeloid LA770.0 | ARCHER00049907-ARCHER00049908 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0898 | FusionPlex TRACRx NSCLC LA776.0 | ARCHER00050129-ARCHER00050130 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0899 | FusionPlex Saint Louis CTL LA776.0 | ARCHER00050119-ARCHER00050120 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0900 | FusionPlex IPA Small v1 LA776.0 | ARCHER00050063-ARCHER00050064 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0901 | FusionPlex CHOP v3 Product Insert LA776.0 | ARCHER00050043-ARCHER00050044 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0902 | VariantPlexHemochromatosis v2 LA770.0 | ARCHER00050197-ARCHER00050199 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0903 | FusionPlex Opera Padre Pio NRG LA776.0 | ARCHER00050317-ARCHER00050318 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0904 | VariantPlex Duke Solid Tumor LA770.0 | ARCHER00049887-ARCHER00049888 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0905 | FusionPlex Takara Bio LA770.0 | ARCHER00050209-ARCHER00050210 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0906 | VariantPlex Universal Expanded Solid Tumor LA770.0 | ARCHER00050157-ARCHER00050159 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0907 | Archer NOTCH for RNA Instructions for Use CS824.1 | ARCHER00050339-ARCHER00050373 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0908 | FusionPlex Oncology Research LA181.1 | ARCHER00050872-ARCHER00050876 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0909 | Archer NOTCH for DNA Instructions for Use CS852 | ARCHER00050451-ARCHER00050484 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0910 | Archer Array Overview Presentation | ARCHER01004509-ARCHER01004522 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0911 | Archer Reveal ctDNA Presentation | ARCHER01000963-ARCHER01001012 | 403, A, C, H, LK, IO, NP, R | | |
| PTX-0912 | US 2012/0270212 (Rabinowitz) | ARCHER00052234-ARCHER00052326 | A | | |
| PTX-0913 | U.S. Patent No. 10,450,597 (Iafrate) | ARCHER00052100-ARCHER00052147 | A | | |
| PTX-0914 | Hyndman, David L. (2003) PCR Primer Design, Chapter 19, PCR Protocols 2nd Edition | ARCHER00051333-ARCHER00051341 | A | | |
| PTX-0915 | Intentionally Left Blank | | | | |
| PTX-0916 | Intentionally Left Blank | | | | |
| PTX-0917 | Intentionally Left Blank | | | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0918 | RevealDX METex14 Proposed Intended Use/Indications for Use | ARCHER01083759-ARCHER01083776 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0919 | Archer Building a better test with AMP and ArcherDx…Its not just SNVs | ARCHER01120625-ARCHER01120650 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0920 | 2019-03-19 Archer Open Commercial Questions | ARCHER01016988-ARCHER01017001 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0921 | 2016-05-06 Asset Purchase Agreement between ArcherDX and LaunchWorks | ARCHER01009305-ARCHER01009361 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0922 | March 2019 Archer Technology Deep Dive Presentation | ARCHER01110735-ARCHER01110765 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0923 | FusionPlex®Sarcoma Product Insert | ARCHER01048565-ARCHER01048566 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0924 | ArcherDX METEx on14 ctDNA Clinical Trial Assay Manufacturing Information | ARCHER01108190-ARCHER01108216 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0925 | Spreadsheet: Archer 2017-2018 Pharma | ARCHER01078119 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0926 | 2014-12-16 Supply and manugacturing Agreement between ArcherDX and Qiagen | ARCHER01049515-ARCHER01049535 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0927 | 20106-08-08 Archer Introducing ArcherDX cfDNA Presentation | ARCHER01080337-ARCHER01080371 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0928 | Intentionally Left Blank | | | | |
| PTX-0929 | 2017-08-03 Archer Technology Overview | ARCHER01052264-ARCHER01052314 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0930 | Pre-Sub Meeting Request: Proposed Product Design, Technology and Clinical Interpretation for the ArcherDX RevealDX Lung Diagnostic System | ARCHER01052325-ARCHER01052353 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0931 | ctDNA SNPID Supplementary Module for Reveal 28 Product Insert LA###.A | ARCHER01083140 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0932 | Archer Investor Deck Presentation | ARCHER01008931-ARCHER01008970 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0933 | 2019-04-25 Exhibit to Master Lab Service Agreement between ArcherDX and Celgene | ARCHER01097848-ARCHER01097850 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0934 | VariantPlex® SNPID Supplementary Module for STVP Product Insert LA###.A | ARCHER01116816 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0935 | 2018-06-06 Archer FusionPlex Protocol for Illumina LA135.G | ARCHER01116857-ARCHER01116880 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0936 | Revenue/EBITDA Forebast 2019-2025 Presentation | ARCHER01016460-ARCHER01016461 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0937 | March 2019 ArcherDX Overview Presentation | ARCHER01089406-ARCHER01089435 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0938 | Archer Vision Presenation | ARCHER01057627-ARCHER01057664 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0939 | 2018-05-11 Wolf Greefield Memo to ArcherDX re Patent/trade secret litigation against Qiagen | ARCHER01020855-ARCHER01020865 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0940 | October 2018 Archer Investor Presentation | ARCHER01028646-ARCHER01028662 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0941 | 2016-12-20 Amendment No. 1 to Supply Agreement between Qiagen and ArcherDx | ARCHER01061775-ARCHER01061778 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0942 | 2017-12-12 Supply Agreement between Genoptix and ArcherDx | ARCHER01088238-ARCHER01088262 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0943 | ArcherDX 409A Valuation as of March 31, 2018 | ARCHER01030453-ARCHER01030513 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0944 | Spreadsheet: 2018-03-23 Archer Model | ARCHER01043746 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0945 | 2017 ArcherDx Market Strategy | ARCHER01041824-ARCHER01041830 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0946 | 2013-03-04 Material Transfer and Evaluation Agreement between Pfizer and ArcherDx | ARCHER01040815-ARCHER01040818 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0947 | 2017-12-15 Email from Stahl to Abbosh re Update regarding post pilot project | ARCHER01100376 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0948 | October 2018 Archer Investor Presentation | ARCHER01074989-ARCHER01075000 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0949 | 2017-09-20 VariantPlex Somatic Reagents for Illumina Protocol LA560.B | ARCHER01010651-ARCHER01010669 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0950 | 2019-06-21 Draft proposals: Universal CDxs launch support Personalized cancer monitoring strategy | ARCHER01064578-ARCHER01064644 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0951 | March 2019 ArcherDX Overview Presentation | ARCHER01112106-ARCHER01112150 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0952 | Spreadsheet: Royalty Support Q3 & Q4 2017 | ARCHER01056111 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0953 | TRACERx Archer CRO proof of concept study | ARCHER01100377-ARCHER01100378 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0954 | VariantPlex Myeloid Product Insert LA011.A | ARCHER01040982-ARCHER01040987 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0955 | Pre-Sub Meeting Request: Proposed Product Design, Technology and Clinical Interpretation for the ArcherDX RevealDX Lung Diagnostic System | ARCHER01062651-ARCHER01062679 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0956 | Spreadsheet: VariantPlexCTL  9750 | ARCHER01120795 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0957 | FusionPlex CTL 9749 | ARCHER01120784 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0958 | FusionPlex Sarcoma 10466 | ARCHER01120791 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0959 | FusionPlex ORP 12257 | ARCHER01120789 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0960 | STRATAFIDE RNA 12929 | ARCHER01120800 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0961 | FusionPlex Solid Tumor 10493 | ARCHER01120792 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0962 | VariantPlex Solid Tumor 11426 | ARCHER01120797 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0963 | FusionPlex Lung 5855 | ARCHER01120786 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0964 | STRATAFIDE cfDNA 13215 | ARCHER01120798 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0965 | 2020-06-21 Invitae Corporation Acquisition of ArcherDx Project Apollo/Alaska | ARCHER01120801-ARCHER01122733 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0966 | 2020-08-26 Email from Hewlett to Pointer re Signature receives CE mark | ARCHER01167010 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0967 | 2020-06-18 Email from Druley to Close re Natera Nnounces First Patient Enrollments in both | ARCHER01138001 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0968 | 2020-09-03 Email from Pointer to Stahl re Natera Receives Final Medicare Coverage for its Signatera MRD Test in Stage II-III Colorectal Cancer | ARCHER01154220 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0969 | 2019-03-21 Email from Stahl to Doshi re BMS/ArcherDx Timelines for CLIA Validation & Personalized Panel Cost Estimate | ARCHER01170227-ARCHER01170231 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0970 | 2020-09-04 Email from Israyelyan to Druley re Natera Receives LCD From Palmetto for Signatera MRD Test in Colorectal Cancer Patients | ARCHER01189051 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0971 | 2019-10-17 Email from Casey to Macaulay re Recap of NTRA's Q3 Earnings Call | ARCHER01215986-ARCHER01215988 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0972 | 2020-08-26 Email from Stahl to Close re Natera's Signatera Test Receives CE Mark | ARCHER01169600 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0973 | 2020-08-03 Email from Rougier to Fugere re Signatera Publication in Nature Cancer | ARCHER01215446-ARCHER01215447 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0974 | 2020-06-11 Email from Nishiguchi to Adams re commercial Due Diligence Follow-up | ARCHER01139504-ARCHER01139506 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0975 | 2020-05-15 Email from Israyelyan to Burn re Got the draft? | ARCHER01202187-ARCHER01202190 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-0976 | 2020-01-15 Email from Godin-Heymann to Burn re Breakthrough Device Designation and Documents for PMDA | ARCHER01217396 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0977 | 2020-01-19 Email from Druley to Stahl re Follow up on meeting with Nick Turner | ARCHER01194644-ARCHER01194646 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0978 | 2020-10-09 Email from Harris to Garcia-Murillas re Data from first  upload breast cancer project ICR | ARCHER01199126-ARCHER01199139 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0979 | 2020-05-24 Email from Druley to Israyelyan re Invitation to participate in ArcherDX Cancer Research Grant | ARCHER01197763-ARCHER01197765 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0980 | 2020-06-04 ArcherDX & Novartis Follow Up STRATAFIDE Meeting Presentation | ARCHER01139507-ARCHER01139527 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0981 | GMSKO0001: Reagents for Archer MET ctDNA Application for Raw materials form | ARCHER01154777-ARCHER01154780 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0982 | 2020-04-02 Archer Memo to Galderisi re MET AMP Test on the RevealDx Assay for ctDNA component configuration change | ARCHER01142525-ARCHER01142526 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0983 | 2020-10-01 Email from Patel to Robinson re Monthly IVD Forecast Review | ARCHER01139116 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0984 | Draft Clinical Evidence re FusionPlex (RNA), VariantPlex (DNA and ctDNA), and proposed IVD Stratafide | ARCHER01144890-ARCHER01144898 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0985 | Spreadsheet: Stratafide, Myeloid, PCM forecasting 100120 NKP | ARCHER01139117 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0986 | 2020-06-19 PCM Roadmap Alignment Presentation | ARCHER01138080-ARCHER01138168 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0987 | GMSKO0001: Reagents for Archer MET ctDNA Application for Raw materials form | ARCHER01156301-ARCHER01156304 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0988 | 2020-03-04 Personalized Cancer Monitoring (PCM) Development Plan Presentation | ARCHER01146590-ARCHER01146633 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0989 | 2020-07-28 PCM Roadmap Overview Presentation | ARCHER01136947-ARCHER01136978 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0990 | 2020-08-28 ArcherDX GSK Pre-Meeting Questions and ArcherDX Answers | ARCHER01162487-ARCHER01162494 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0991 | Allagash - Compiled Business Section | ARCHER01145116-ARCHER01145176 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0992 | June 2020 Allagash Analyst Day Presentation | ARCHER01138890-ARCHER01138933 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0993 | ArcherDx Stratafide DX Response to Request for Additional Information M200014/M003 (RFAI 005) | ARCHER01137827-ARCHER01137844 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0994 | 2019-03-22 Email from Stefanelli to Schurr re AZ proposal and RFP | ARCHER01170256-ARCHER01170257 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0995 | 2019-10-04 Draft Project Agreement No. 2 Pursuant to Master CDX Agreement between ArcherDX and Merck | ARCHER01177561-ARCHER01177594 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0996 | Reveal ctDNA™ 28 Kit for Illumina FS12.E | ARCHER01158682-ARCHER01158684 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0997 | Archer-MRD-002 Summary Technical File | ARCHER01137370-ARCHER01137425 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0998 | P2809182 Protocol DHF-08181.A | ARCHER01166576-ARCHER01166586 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-0999 | SOW for Celegene DLBCL study | ARCHER01217731-ARCHER01217748 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1000 | FusionPlex Weill Cornell Sarcoma Product Insert LA776.0 | ARCHER01193747-ARCHER01193748 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1001 | May 2020 Allagash Analyst Day Presentation | ARCHER01140461-ARCHER01140641 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1002 | Spreadsheet: STRATAFIDE COGS - pharma pricing | ARCHER01141228 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1003 | 2019-11-04 Archer Stratafide launch support and PCM strategy—PCM Strategy Workshop | ARCHER01156894-ARCHER01156967 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1004 | Spreadsheet: Allagash - Updated Backup Tracker | ARCHER01198253 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1005 | 2019-11-25 ArcherDX_US Stratafide launch support - Summary of Findings | ARCHER01158388-ARCHER01158479 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1006 | 2019-12-31 Premier Statement of Work presentated to ArcherDX | ARCHER01193315-ARCHER01193332 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1007 | MET Variant Test RevealDX Assay System for RNA Instructions for Use IFU-GMSK0002.4 | ARCHER01156356-ARCHER01156387 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1008 | 2019-12-05 Email from Flynn to Myers re Piper/NTRA: Update from the 31st Annual Healthcare Conference | ARCHER01211392-ARCHER01211393 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1009 | Spreadsheet: MA Team PCM Grid Oct2020 SN[1] | ARCHER01200853 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1010 | February 2017 Archer Management Presentation | ARCHER01208779-ARCHER01208852 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1011 | ArcherDX MET Variant IVD | ARCHER01200839-ARCHER01200849 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1012 | 2018-04-25 Schedule 3 ArcherDX and TRACER Collaboration Overview | ARCHER01183131-ARCHER01183137 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1013 | 2020-07-21 Archer Medical Affairs Overview Presentation | ARCHER01201185-ARCHER01201205 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1014 | ArcherDX DLBCL Assay Product Insert | ARCHER01172623-ARCHER01172647 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1015 | Intentionally Left Blank | | E | | |
| PTX-1016 | Spreadsheet: CDx Revenue and Forecasting Report | ARCHER01211644 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1017 | 2020-04-20 Archer April Training Session Presentation | ARCHER01203175-ARCHER01203227 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1018 | ArcherDX Debio FGFR Presubmission Package | ARCHER01175268-ARCHER01175315 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1019 | 2020-06-23 ctDNA MRD Market Landscape & Strategy Proposal | ARCHER01215804-ARCHER01215834 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1020 | 2020-03-04 Personalized Cancer Monitoring (PCM) Development and Commercialization Plan Presentation | ARCHER01203788-ARCHER01203867 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1021 | December 2019 Archer Jeffries Discussion Materials Presentation | ARCHER01211800-ARCHER01211853 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1022 | Spreadsheet: Sales Report - Profiling Products and Services | ARCHER01210381 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1023 | Spreadsheet: Sales Forecast FY2020 - Products & Services | ARCHER01216134 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1024 | 2020-07-28 Evaluating the Efficacy and Feasibility o fImplementing Next Generation Sequencing for Multiple Cancers in Academic and Community Hospitals Training and Evaluation Protocol | ARCHER01199228-ARCHER01199238 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1025 | Archer Met AMP Test on the RevealDX Assay System for ctDNA Instructions for Use IFU-GMSK0010.1 | ARCHER01202373-ARCHER01202398 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1026 | Spreadsheet: Sales Report- Profiling Products and Services- 08-07-2020 | ARCHER01210461 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1027 | Spreadsheet: Sales Report- Profiling Products and Services- 08-21-2020 | ARCHER01210312 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1028 | Spreadsheet: Sales Report- Profiling Products and Services- 08-14-2020 | ARCHER01210389 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1029 | Archer-MRD-002 Request for Study Risk Determination: MeRmaiD 2 | ARCHER01143886-ARCHER01143903 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1030 | Archer Original investigational Device Exemption Application ArcherDX MET Variant Test on the RevealDX Assay | ARCHER01124667-ARCHER01124795 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1031 | ArcherDX Stratafide Companion Diagnostic Overview Presentation | ARCHER01198411-ARCHER01198428 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1032 | Spreadsheet: ArcherDX OPEX Report- Sep 2020 - 09OCT2020 | ARCHER01138477 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1033 | 2019-10-08 Email from Creech to Myers re Agenda items | ARCHER01228915 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1034 | 2020-05-26 Email from Kafka to Stahl re ArcherDX Announces Strategic Collaboration with AstraZeneca | ARCHER01256119 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1035 | 2018-01-19 Email from Alexander to Myers re We need t use quality to our advantage | ARCHER01223340-ARCHER01223341 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1036 | 2019-12-04 Email from Flynn to Myers re ArcherDX Introduction | ARCHER01219977 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1037 | 2016-01-21 Email from Zlatkovsky to Stahl re Natera quote and purchase | ARCHER01276144-ARCHER01276145 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1038 | 2019-02-25 Email from Lefkoff to Myers re Audit Committee Discussion Materials | ARCHER01234979 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1039 | 2019-07-16 Universal IVD/CDx Strategy Update Summer Sales Meeting Presentation | ARCHER01231606-ARCHER01231626 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1040 | 2019-09-27 Archer Overview HealthQuest Presentation | ARCHER01228797-ARCHER01228856 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1041 | 2013-11-01 Archer Multiplex PCR (AMP) Technology Presentation | ARCHER01225183-ARCHER01225201 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1042 | Anchored multiplex PCR for targeted next-generation sequencing | ARCHER01264733-ARCHER01264753 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1043 | Spreadsheet: GSP Template Microcost Model  Combined | ARCHER01223520 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1044 | 2020-07-07 Craig-Hallum Natera Company Report | ARCHER01252269-ARCHER01252277 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1045 | June 2020 Archer Presentation | ARCHER01257965-ARCHER01257982 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1046 | 2020-06-23 JPM Life Sciences CEO/CFO Conference Call Series: Guardant Health (GH) | ARCHER01254744-ARCHER01254771 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1047 | 2020-06-23 JPM Life Sciences CEO/CFO Conference Call Series: Guardant Health (GH) | ARCHER01255217-ARCHER01255244 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1048 | Spreadsheet: 2020-04-28 Archer- Commercial Revenue and Forecast details | ARCHER01259097 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1049 | 2018-04-30 European Dx testing landscape: NGS adoption, testing volumes and lab behavior | ARCHER01221942-ARCHER01222073 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1050 | June 2020 Archer Discussion materials Process update | ARCHER01255341-ARCHER01255364 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1051 | Spreadsheet: 2020-06-19 Sales Report- Profiling Products and Services | ARCHER01255382 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1052 | Spreadsheet: 2020-06-05 Sales Report- Profiling Products and Services | ARCHER01255562 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1053 | Spreadsheet: 2020-07-02 Sales Report- Profiling Products and Services | ARCHER01254672 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1054 | Spreadsheet: 2020-09-23 Cash Forecast | ARCHER01256588 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1055 | March 2019 ArcherDX Overview Presentation | ARCHER01233651-ARCHER01233706 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1056 | 2020-08-19 UBS Life Sciences & Diagnostic Tools 2020 UBS Genomics 2.0: The Ascent Continues, Opportunities Abound | ARCHER01264462-ARCHER01264512 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1057 | Spreadsheet: 2020-07-10 Sales Report- Profiling Products and Services | ARCHER01254613 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1058 | Spreadsheet: Archer- 2018 thru Q1 2020 Revenue by Customer and Rev Category | ARCHER01259112 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1059 | Spreadsheet: 2020-09-28 Sales Report - Profiling Products and Services | ARCHER01255372 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1060 | Spreadsheet: 2020-09-21 Sales Report - Profiling Products and Services | ARCHER01259224 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1061 | 2020-04-20 Project Alaska Discussion Materials Presentation | ARCHER01258187-ARCHER01258226 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1062 | Spreadsheet: 2020-06-26 Sales Report- Profiling Products and Services | ARCHER01254860 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1063 | Decembe 2018 Archer Global Market Development Strategy Presentation | ARCHER01235820-ARCHER01236000 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1064 | 2020-09-18 Cowen Ahead of the Curve Executive Brief | ARCHER01259228-ARCHER01259238 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1065 | Spreadsheet: 2020-06-12 Sales Report- Profiling Products and Services | ARCHER01255517 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1066 | Spreadsheet: 2020-09-21 Sales Report - Profiling Products and Services | ARCHER01258848 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1067 | ArcherDX Publication Summary | ARCHER01255147-ARCHER01255150 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1068 | 2018-09-20 Immuno-oncology (IO) TMB insight Workshop Landscape Findings — Oncologist Feedback Presentation | ARCHER01238535-ARCHER01238627 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1069 | 2019-11-13 Archer Stratafide launch support and PCM strategy — Draft Findings and Recommendations | ARCHER01277921-ARCHER01278016 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1070 | 2019-11-25 ArcherDX US Stratafide launch support -Summary of Findings | ARCHER01278017-ARCHER01278108 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1071 | Spreadsheet: Service Pricing | ARCHER01230077 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1072 | Spreadsheet: 2015-09-25 GSP Micro-cost Summary Data | ARCHER01230063 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1073 | Spreadsheet: RFS165, Cost Estimate Calculator | ARCHER01230076 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1074 | Marino, Patricia (2018) Cost of cancer diagnosis using next-generation sequencing targeted gene panels in routine practice: a nationwide French study, European Journal of Human Genetics | ARCHER01230065-ARCHER01230074 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1075 | Sabatini, Linda (2016) Genomic Sequencing Procedure Microcosting Analysis and Health Economic Cost-Impact Analysis, The Journal of Molecular Diagnostics Vol. 18 | ARCHER01230053-ARCHER01230062 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1076 | Spreadsheet: Revenue & Reactions Calculation Master file- FY 2019 | ARCHER01240658 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1077 | 2017-09-20 Email from GenomeWeb to Myers re Daily News: Natera, Aarhus University to Collaborate on Liquid Biopsy Study for Bladder Cancer | ARCHER01284976-ARCHER01284978 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1078 | 2018-04-23 Email from Stahl to Abbosh re Competition | ARCHER01319468 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1079 | 2019-02-08 Email from Russel to Casey re Natera (TRACERx competitor) | ARCHER01311915 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1080 | 2020-07-15 Email from Zhang to Browning re BMS ArcherDX Strategy meeting Notes | ARCHER01327061-ARCHER01327062 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1081 | 2017-09-18 Email from Stahl to Abbosh re Archer/Crick Institute | ARCHER01320423-ARCHER01320425 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1082 | 2018-04-03 Email from Stahl to Abbosh re BMS | ARCHER01319674-ARCHER01319675 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1083 | 2020-09-10 Email from Myer to Berlin re Response Needed: BR.31 issue, BAM files | ARCHER01345861-ARCHER01345864 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1084 | 2020-04-22 Attachment B Form of Project Schedule Project Schedule No. [3b] Master Collaboration Agreement between ArcherDX and AstraZeneca | ARCHER01385852-ARCHER01385868 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1085 | 2020-07-01 Email from Stefanelli to Robell re PMV Pharma | ARCHER01384813 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1086 | Integration Planning Roadmap Commercial Presentation | ARCHER01292999-ARCHER01293000 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1087 | 2019-06-20 Email from Wegner to Walters re [confluence] Custom Development Projects LCI FP Pan Heme Supplementary Module | ARCHER01417225-ARCHER01417227 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1088 | Spreadsheet: 2020-07-24 Sales Report- Profiling Products and Services | ARCHER01293071 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1089 | 2019-04-30 Email from Stahl to Swanton re Collaborations | ARCHER01318235-ARCHER01318236 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1090 | 2020-07-01 GNE PCM Questions-NCSLC Draft | ARCHER01296081-ARCHER01296092 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1091 | Spreadsheet: 2020-07-24 Sales Report- Profiling Products and Services | ARCHER01293399 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1092 | ArcherDX ASC 606 Analysis - Companion Diagnostics Contract with Ayala | ARCHER01301674-ARCHER01301682 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1093 | Spreadsheet: 2020-06-12 Sales Report- Profiling Products and Services | ARCHER01299755 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1094 | 2020-05-31 Draft Project Team Charter AZ SOW1 | ARCHER01296598-ARCHER01296602 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1095 | 2017-12-06 Schedule A-1 Statement of Work 3 between Merck and Archer | ARCHER01306451-ARCHER01306456 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1096 | 2017-12-06 Schedule A-2 Statement of Work 2 between Merck and Archer | ARCHER01306457-ARCHER01306466 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1097 | Spreadsheet: 2020-09-14 Sales Report - Profiling Products and Services | ARCHER01291232 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1098 | Spreadsheet: 2020-06-07 Archer PL Forecast Model - PCM model | ARCHER01301906 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1099 | 2020-04-14 Email from Chapman to Soufan re Product Training - ArcherMET | ARCHER01286569-ARCHER01286570 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1100 | 2020-04-14 Archer MET Assay System for RNA and ctDNA Presentation | ARCHER01286571-ARCHER01286599 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1101 | Spreadsheet: 2020-05-08 Sales Report- Profiling Products and Services | ARCHER01302295 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1102 | VariantPlex CTL Product Insert LA574.B | ARCHER01357184-ARCHER01357186 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1103 | ArcherDX ASC 606 Analysis - Companion Diagnostics Contract with Bayer Consumer Care AG | ARCHER01301653-ARCHER01301660 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1104 | ArcherDX ASC 606 Analysis - Companion Diagnostics Contract with AstraZeneca AB | ARCHER01301633-ARCHER01301642 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1105 | Cheng, Ju (2019) Clinical Validation of a Cell-Free DNA Gene Panel, The Journal of Molecular Diagnostics Vol. 21 | ARCHER01296446-ARCHER01296459 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1106 | Spreadsheet: Proposal comparison | ARCHER01347223 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1107 | Spreadsheet: Apollo Support OPEX | ARCHER01305290 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1108 | Invitae ArcherDX- Revenue Presentation | ARCHER01304224-ARCHER01304241 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1109 | Spreadsheet: 2020-05-22 Sales Report- Profiling Products and Services | ARCHER01300162 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1110 | 2020-09-08 AstraZeneca Technical and laboratory operations questionnaire ArcherDx Stratagide Assay | ARCHER01288599-ARCHER01288633 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1111 | Spreadsheet: 2020-05-08 Sales Report- Profiling Products and Services | ARCHER01286235 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1112 | ArcherDX 2019 Fixed Price List APM066 | ARCHER01289657-ARCHER01289662 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1113 | 2020-04-23 Email from Langer to Russell re Chord review of Accrued Royalties, Security Deposits and Intangibles as of December 31 2019 | ARCHER01301504 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1114 | 2020-04-22 Chord Review of Accrued Royalties as of December 31, 2019 | ARCHER01301505 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1115 | 2020-04-22 Chord Review of Intangible Assets as of December 31, 2019 | ARCHER01301509 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1116 | Spreadsheet: L1-160000-191500 Patents & Intangible Amort 2019 - Chord adjusted | ARCHER01301510 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1117 | Spreadsheet: Latest GL rec - 239000 Accrued Royalties 2020 - Chord reviewed | ARCHER01301506 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1118 | 2020-07-20 July Training Session Presentation | ARCHER01293410-ARCHER01293462 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1119 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01302163 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1120 | Archer VariantPlex™ CFTR Kit for Illumina FS23.A | ARCHER01322593-ARCHER01322596 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1121 | Spreadsheet: 2020-09-08 Sales Report - Profiling Products and Services | ARCHER01291199 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1122 | Spreadsheet: Apollo Support Follow up Combined (Priority) v7 | ARCHER01305917 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1123 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01289637 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1124 | 2020-09-23 Audacity ArcherDX Architecture + Nomenclature Validation Research Brief R0.03 | ARCHER01297155-ARCHER01297162 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1125 | 2017-12-06 Schedule A-2 Statement of Work 2 between Merck and Archer | ARCHER01306432-ARCHER01306441 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1126 | 2017-12-06 Schedule A-1 Statement of Work 3 between Merck and Archer | ARCHER01306442-ARCHER01306447 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1127 | 2018-06-20 Schedule A-1 Statement of Work 1 between Merck KGaA and ArcherDX | ARCHER01306424-ARCHER01306431 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1128 | 2016-09-22 Archer IUO Development 2016 Q3 Presentation | ARCHER01379292-ARCHER01379316 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1129 | 2020-04-20 Oracle Capital ArcherDX Final Earnout Report | ARCHER01302377-ARCHER01302391 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1130 | Archer FY' 2020 ArcherDX Sales Goal Sheet (Browning 2020) | ARCHER01386337-ARCHER01386343 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1131 | Archer FY' 2020 ArcherDX Sales Goal Sheet (Montez 2020) | ARCHER01386349-ARCHER01386353 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1132 | Archer FY' 2020 ArcherDX Sales Goal Sheet (Meyer JM 2020) | ARCHER01386344-ARCHER01386348 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1133 | Draft Development Plan 1 Astrazeneca Minimal Residual Disease (MRD) Clinical Trial Assay Project Work Plan | ARCHER01314494-ARCHER01314511 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1134 | 2020-09-29 Audacity ArcherDX IVD + RUO Mood boards | ARCHER01294919-ARCHER01294927 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1135 | 2020-04-18 Archer Marketing Overview Presentation | ARCHER01285988-ARCHER01286030 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1136 | 2020-07-20 Scope of Work #1 between Gritstone Oncology and ArcherDX | ARCHER01385920-ARCHER01385929 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1137 | 2020-08-19 Email from Chapman to Flynn re Slides for today's call with NVTA re: branding | ARCHER01292894 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1138 | FusionPlex Expanded Sarcoma Product Insert | ARCHER01327628-ARCHER01327634 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1139 | 2019-09-26 Non-Binding Term Sheet to ArcherDX / AstraZeneca UK Ltd Master Collaboration Agreement | ARCHER01317480-ARCHER01317504 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1140 | 2020-07-08 Audacity ArcherDX Brand Architecture + Nomenclature Recommendations | ARCHER01297449-ARCHER01297494 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1141 | 2020-08-18 ArcherDX Presentation | ARCHER01292895-ARCHER01292927 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1142 | Spreadsheet: 2020-07-31 Sales Report- Profiling Products and Services | ARCHER01293256 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1143 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01300194 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1144 | 2020-05-18 Allagash Analyst Day Presentation | ARCHER01301980-ARCHER01302160 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1145 | 2020-09-21 September Marketing Training Presentation | ARCHER01298109-ARCHER01298169 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1146 | Archer Statement of Work - CDX Development Plan 1 MCLA-128 NRG1 | ARCHER01314001-ARCHER01314021 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1147 | 2020-08-12 Oracle Capital ArcherDX Final Report | ARCHER01307575-ARCHER01307606 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1148 | 2018-09-27 Project Agreement No. 1 Pursuant to Master CDX Agreement between ArcherDX and Merck | ARCHER01301568-ARCHER01301597 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1149 | Spreadsheet: Apollo Follow up | ARCHER01307342 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1150 | VariantPlex Core Myeloid Product Insert LA571.B | ARCHER01349405-ARCHER01349409 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1151 | Archer VariantPlex Somatic Reagents for Illumina Protocol LA560.B | ARCHER01349410-ARCHER01349428 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1152 | ArcherDX Democratizing Precision Oncology Presentation | ARCHER01292624-ARCHER01292687 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1153 | 2020-09-03 Natera Receives LCD From Palmetto for Signatera MRD Test in Colorectal Cancer Patients, GenomeWeb | ARCHER01307158-ARCHER01307159 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1154 | Spreadsheet: 2020-05-08 Sales Report- Profiling Products and Services | ARCHER01328247 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1155 | Spreadsheet: Royalty Debt & Interest obligation Support | ARCHER01308186 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1156 | Spreadsheet: 2020-09-30 PO report | ARCHER01310490 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1157 | 2020-08-11 ArcherDx SEC 10-Q | ARCHER01303356-ARCHER01303409 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1158 | 2019-09-12 Individual Project Agreement No. 3 between ArcherDX and Illumina | ARCHER01299760-ARCHER01299795 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1159 | Non-Binding Draft: Term Sheet Planning Document for ArcherDx and Apollomics INC. MET Inhibitor Drug / CDx Assay Development and Distribution Agreement | ARCHER01400444-ARCHER01400446 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1160 | Spreadsheet: Kit supply Status SA0204 by account_Allocation Tiers v3 pipeline + open orders | ARCHER01396411 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1161 | 2018-12-18 Schedule A-3 Statement of Work between Ayala and ArcherDX | ARCHER01401480-ARCHER01401484 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1162 | 2019-04-28 Email from Cerney to Fugere re Natera ctDNA competitive information | ARCHER01402543 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1163 | 2020-06-30 Personalized Cancer Monitoring (PCM) Presentation | ARCHER01327371-ARCHER01327406 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1164 | 2020-04-22 Attachment B Form of Project Schedule Project Schedule No. [3a] Master Collaboration Agreement between ArcherDX and AstraZeneca | ARCHER01355486-ARCHER01355504 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1165 | 2019-04-09 Signatera Optimizing oncology clinical trials with a custom-designed ctDNA assay for MRD and molecular monitoring Presentation | ARCHER01402544-ARCHER01402594 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1166 | 2020-04-27 BMS Lung, Melanoma, Bladder MRD Internal PAC Meeting Presentation | ARCHER01385754-ARCHER01385765 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1167 | Spreadsheet: 2020-05-01 Sales Report- Profiling Products and Services | ARCHER01385749 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1168 | FusionPlex Lung Product Insert LA671.B | ARCHER01405662-ARCHER01405664 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1169 | 2019-09-10 Email from Nishiguchi to Walters re quotation request/ DB0392 SNPID Supplementary Module | ARCHER01415863-ARCHER01415864 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1170 | 2020-03-23 Master Development and Commercialization Agreement for Vitrakvi between Bayer and ArcherDx | ARCHER01396779-ARCHER01396836 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1171 | 2018-11-21 Archer Agreement: KITE-Chang-112118 between ArcherDx and Kite Pharma | ARCHER01404739 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1172 | VariantPlex Solid Tumor Product Insert LA561.A | ARCHER01415871-ARCHER01415874 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1173 | 2020-04-03 Email from Johnson to White re VariantPlex OncoClinicas Solid Tumor V2 Draft CS and QC Report (Bulk Material) | ARCHER01413928 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1174 | 2018-11-13 Email from Burrow to Siok re Papers/References for CRISPR, CAR-T site integration, BMC error correction | ARCHER01405522 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1175 | VariantPlex-HGC Labcorp DNA Leukemia Product Insert | ARCHER01417660-ARCHER01417661 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1176 | 2020-03-27 QC Report, Gene-Specific Primers QCR2020030331.4 | ARCHER01413953-ARCHER01413961 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1177 | 2019-02-12 FusionPlex CaseStudies Presentation | ARCHER01418588-ARCHER01418612 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1178 | 2020-07-06 Personalized Cancer Monitoring (PCM) Presentation | ARCHER01327158-ARCHER01327190 | 403, A, C, H, IO, LK, NP, R | | |

30

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1179 | FusionPlex Pan Solid Tumor Product Insert LA776.0 | ARCHER01412293-ARCHER01412294 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1180 | 2020-06-05 ArcherDx S-1 | ARCHER01312840-ARCHER01313101 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1181 | 2020-08-13 ArcherDx SEC 10-Q | ARCHER01309243-ARCHER01309297 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1182 | VariantPlex Solid Tumor Product Insert LA561.A | ARCHER01320576-ARCHER01320579 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1183 | Spreadsheet: Apollo Support Follow up Combined (Priority) | ARCHER01307107 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1184 | 2019-03-22 Archer Analysis 6.0 User Manual | ARCHER01343612-ARCHER01343759 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1185 | Spreadsheet: 2021-04-12 ACS Archer Assay Totals | ARCHER00090929 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1186 | MET Variant Test on the RevealDX Assay System for RNA IFU-GMSK0002.5 | ARCHER00090832-ARCHER00090869 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1187 | Spreadsheet: Boulder Product Sales & COGS - Q4'20 recast | ARCHER00090591 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1188 | 2020-11-18 Email from Simons to McKeough re Wednesday's Invitae & Relevant Industry News | ARCHER01421192-ARCHER01421197 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1189 | 2020-12-02 Email from Druley to Stefanelli re Merck US - Archer - MRD pilot for RCC | ARCHER01427574-ARCHER01427577 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1190 | 2020-12-09 Email from Druley to Rougier-Champman re Two things | ARCHER01428095-ARCHER01428096 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1191 | 2021-02-08 Email from Pointer to Close re Additions to deck | ARCHER01420742 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1192 | 2020-12-02 Email from Druley to Kuraishy re Merk US - Archer - MRD pilot for RCC | ARCHER01427159-ARCHER01427165 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1193 | Signatera A personalized, tumor-informed approach to detect molecular residual disease with high sensitivity and specificity | ARCHER01532602-ARCHER01532609 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1194 | CDX Development Plan Proposal re Genentech PCM CDx between Invitae and Archer | ARCHER01463240-ARCHER01463259 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1195 | Archer Personalized Cancer Monitoring (PCM) Presentation | ARCHER01503592-ARCHER01503623 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1196 | Draft Project Schedule 1 Tepotinib c-Met CDX Project Work Plan between ArcherDx and Merck | ARCHER01504997-ARCHER01505015 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1197 | 2020-11-03 Email from Hoenes to Wright re Genentech follow up | ARCHER01456571-ARCHER01456574 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1198 | 2020-07-13 PCM Roadmap Update (ELT) Presentation | ARCHER01467156-ARCHER01467180 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1199 | Invitae Genosity Presentation | ARCHER01521024-ARCHER01521025 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1200 | 2020-12-16 Email from Druley to McMahon re Natera | ARCHER01428227 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1201 | Stratafide Dx Commercialization Plan DHF17-A-1-3 | ARCHER01467835-ARCHER01467845 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1202 | Archer LiquidPlex Protocol for Illumina LA090.1 | ARCHER01526461-ARCHER01526480 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1203 | 2020-12-01 ArcherDx/Invitae Milestones Stratafide and PCM Presentation | ARCHER01421073-ARCHER01421090 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1204 | Archer Personalized Cancer Monitoring (PCM) Presentation | ARCHER01507128-ARCHER01507159 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1205 | Anchored Multiplex PCR Compiled Business Section Overview | ARCHER01486963-ARCHER01487019 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1206 | 2018-04-17 Master CDX Agreement between Merck and ArcherDX | ARCHER01504906-ARCHER01504977 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1207 | 2020-12-17 Amendment #3 to the Project Agreement No. 1 between ArcherDX and Merck | ARCHER01465044-ARCHER01465054 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1208 | 2020-06-30 Archer Personalized cancer Monitoring (PCM) Presentation | ARCHER01466654-ARCHER01466686 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1209 | Exhibit A - IVD Plan #2 IVD Test Kit for Minimal Residual Disease | ARCHER01519552-ARCHER01519557 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1210 | 2020-10-05 Archer Zentalis PCM CDX Development Proposed - Non-Binding Draft Proposal and Pricing | ARCHER01520942-ARCHER01520958 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1211 | 2020-10-14 Email from Peterson to Massaro re Invitae; Aiming High with Archer Dx, But Valuation Reflects Heightened Expectations | ARCHER01435105-ARCHER01435108 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1212 | 2020-03-04 PCM development plan working session Presentation | ARCHER01471520-ARCHER01471534 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1213 | Archer Personalized Cancer Monitoring (PCM) Presentation | ARCHER01502243-ARCHER01502275 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1214 | Draft Project Schedule 1 Debio 1347 GFFR1/2/3 Fusion CDX Prject Work Plan between ArcherDx and Debiopharm | ARCHER01500948-ARCHER01500963 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1215 | VariantPlex Universal Solid Tumor Product Insert | ARCHER01520554-ARCHER01520557 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1216 | FusionPlex Expanded Sarcoma for Illumina Product Insert | ARCHER01524583-ARCHER01524590 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1217 | Spreadsheet: September 2020 ArcherDX Stratafide CDx Assay Information Package | ARCHER01524341 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1218 | VariantPlex UVM Heme Product Insert | ARCHER01524465-ARCHER01524466 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1219 | Archer Product Plan ,Personalized Cancer Monitoring (PCM™) | ARCHER01531709-ARCHER01531790 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1220 | 2020-08-05 Pharma CDx BD/AM Project Review | ARCHER01459431-ARCHER01459467 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1221 | 2020-10-30 Invitae ArcherDX Liquid Biopsy Solutions: LiquidPlex and Personalized Cancer Monitoring (PCM) Presentation | ARCHER01471401-ARCHER01471438 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1222 | Spreadsheet: 2017-09-28 Inventory report | ARCHER01508196 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1223 | VariantPlex AML Focus v2 Product Insert LA770.0 | ARCHER01524615-ARCHER01524617 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1224 | 2020-11-12 Archer Pricing Update: Stratafide and PCM Presentation | ARCHER01422403-ARCHER01422424 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1225 | Archer PCM/MRD Assay Overview Presentation | ARCHER01422262-ARCHER01422275 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1226 | 2021-02-01 Email from Northcutt to Walters re P200043 on Hold Pending Your Response | ARCHER01421648-ARCHER01421649 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1227 | LiquidPlex SeraCare Gmini Product Insert LA771.1 | ARCHER01524511-ARCHER01524512 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1228 | 2021-01-11 Invitae Personal Cancer Monitoring (PCM) Overview Presentation | ARCHER01425421-ARCHER01425441 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1229 | 2020-10-15 Laboratory Services Statement of Work #3 between ArcherDX and Genosity | ARCHER01457188-ARCHER01457194 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1230 | LiquidPlex CHOP Neuroblastoma Product Insert LA771.1 | ARCHER01427471-ARCHER01427473 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1231 | 2020-11-20 Invitae From genetics, health Boulder Ventures Investor Call Presentation | ARCHER01433950-ARCHER01433970 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1232 | Invitae Archer Anchored Multiplex PCR (AMP) Powering Comprehensive Genomic Profiling, Enabling Innovation Presentation | ARCHER01427818-ARCHER01427858 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1233 | 2021-02-04 Invitae Personal Cancer Monitoring (PCM) Overview Presentation | ARCHER01425955-ARCHER01425974 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1234 | 2020-07-13 IDT Specification Sheet, Order No. 16922507 | ARCHER01422389-ARCHER01422401 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1235 | 2021-01-26 Invitae PCM Intensive Presentation | ARCHER01457308-ARCHER01457338 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1236 | Spreadsheet: ArcherDX- variable S&M spend for new revenue- FY2019 data | ARCHER01443944 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1237 | 2020-09-24 IVD Test Kit Development Agreement between Illumina and ArcherDX | ARCHER01446412-ARCHER01446475 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1238 | Spreadsheet: 2020-10-12 Sales Report - Profiling Products and Services | ARCHER01434649 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1239 | Spreadsheet: 2020-11-09 Sales Report - Profiling Products and Services | ARCHER01433442 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1240 | 2020-11-10 Archer Personal Cancer Monitoring (PCM) Pricing ELT Review Presentation | ARCHER01445442-ARCHER01445469 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1241 | 2020-06-19 Archer PCM Roadmap Alignment Presentation | ARCHER01467235-ARCHER01467323 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1242 | 2020-10-15 Laboratory Services Statement of Work #3 between ArcherDX and Genosity | ARCHER01454960-ARCHER01454966 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1243 | Spreadsheet: 2020-12-14 Sales Report - Profiling Products and Services | ARCHER01441309 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1244 | Spreadsheet: 2020-12-07 Sales Report - Profiling Products and Services | ARCHER01431182 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1245 | Spreadsheet: Sales Report - Profiling Products and Services - 2020 | ARCHER01431260 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1246 | 2020-11-06 Archer Personal Cancer Monitoring (PCM) Pricing ELT Review Presentation | ARCHER01445363-ARCHER01445386 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1247 | 2020-11-11 Archer Personal Cancer Monitoring (PCM) Pricing ELT Review Presentation | ARCHER01438769-ARCHER01438781 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1248 | Spreadsheet: 2020-11-16 Sales Report - Profiling Products and Services | ARCHER01433419 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1249 | Spreadsheet: 2020-10-19 Sales Report - Profiling Products and Services | ARCHER01434485 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1250 | March 2020 Archer/Invitae Collaboration Discussion Presentation | ARCHER01479770-ARCHER01479820 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1251 | Spreadsheet: 2020-12-14 Sales Report - Profiling Products and Services | ARCHER01433709 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1252 | Spreadsheet: 2020-12-21 Sales Report - Profiling Products and Services | ARCHER01434279 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1253 | Spreadsheet: 2020-12-16 Archer 2021 Operational Plan workbook | ARCHER01444558 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1254 | Archer PCM Overview Presentation | ARCHER01448099-ARCHER01448117 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1255 | 2020-11-12 Archer Pricing Update: Stratafide and PCM Presentation | ARCHER01440145-ARCHER01440166 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1256 | 2020-07-13 Archer H1FY20 Quarterly Business Reviews (QBR) Presentation | ARCHER01435240-ARCHER01435400 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1257 | 2020-10-21 Archer Partnership Discussion - China Presentation | ARCHER01447925-ARCHER01447976 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1258 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - v23 - Nov Actuals v1 | ARCHER01444366 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1259 | FusionPlex Expanded Sarcoma Product Insert | ARCHER01447603-ARCHER01447610 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1260 | 2020-11-10 Archer PCM Pricing ELT Review Presentation | ARCHER01438342-ARCHER01438373 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1261 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01481535 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1262 | VariantPlex VLL BRCAmm Product Insert LA770.0 | ARCHER01449117-ARCHER01449119 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1263 | Spreadsheet: 2020-12-28 Sales Report - Profiling Products and Services | ARCHER01431268 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1264 | Spreadsheet: 2020-11-23 Sales Report - Profiling Products and Services | ARCHER01433851 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1265 | 2020-11-10 Archer Personal Cancer Monitoring (PCM) Pricing ELT Review Presentation | ARCHER01439264-ARCHER01439291 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1266 | 2020-10-05 Archer Zentalis PCM CDX Development Proposed - Non-Binding Draft Proposal and Pricing | ARCHER01448827-ARCHER01448844 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1267 | 2020-10-30 Invitae ArcherDX Liquid Biopsy Solutions: LiquidPlex and Personalized Cancer Monitoring (PCM) Presentation | ARCHER01430291-ARCHER01430326 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1268 | VariantPlex John Hunter Solid Tumor Focus LA770.0 | ARCHER01449847-ARCHER01449849 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1269 | 2020-09-21 Archer September Marketing Training Presentation | ARCHER01469032-ARCHER01469091 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1270 | 2020-11-13 Email from Fogg to Russel re Sales Forecast File | ARCHER01444684 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1271 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01481543 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1272 | 2020-11-30 Invitae Technical Accounting Memorandum re Illumia Contract - Technology Access Fee | ARCHER01442115-ARCHER01442138 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1273 | Spreadsheet: 2020-10-23 Sales Commission Calculation Master file FY2020 | ARCHER01446830 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1274 | Spreadsheet: 2020-12-31 Q420 Cash Flow Revenue | ARCHER01444173 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1275 | Spreadsheet: 2020-11-12 Archer Reaction and Testing Volume + ASP forecast | ARCHER01446714 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1276 | Spreadsheet: 2021-01-14 December Reporting to NVTA | ARCHER01441293 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1277 | 2020-11-10 PCM Pricing ELT Review Presentation | ARCHER01438415-ARCHER01438444 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1278 | Spreadsheet: 2020-11-02 Sales Report - Profiling Products and Services | ARCHER01434426 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1279 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01481539 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1280 | Spreadsheet: 2020-05-13 CDx Revenue Actuals and Forecasting Report | ARCHER01481540 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1281 | FusionPlex CHU Lyon Pan Solid Tumor Sarcoma LA776.0 | ARCHER01448313-ARCHER01448314 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1282 | 2020-11-17 Email from Fogg to Wright re Archer Invitae Development Milestone Hit for MiSeqDx IVD | ARCHER01444710-ARCHER01444716 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1283 | 2020-08-25 Invitae S4 | ARCHER01473286-ARCHER01473653 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1284 | 2020-09-08 Archer Stratafide Dx: Launch Readiness Review 2 (LRR2) Presentation | ARCHER01472337-ARCHER01472521 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1285 | February 2021 Invitae Regulatory and Quality Update: Distributed Products | ARCHER01518874-ARCHER01518949 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1286 | Spreadsheet: Q319 Royalties Becton | ARCHER01485217 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1287 | Spreadsheet: Q419 Royalties Becton | ARCHER01485218 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1288 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Dec Actuals | ARCHER01444695 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1289 | 2020-09-24 IVD Test Kit Development Agreement between Illumina and ArcherDX | ARCHER01444717-ARCHER01444780 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1290 | Spreadsheet: 2020-11-30 Sales Report - Profiling Products and Services | ARCHER01431688 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1291 | Spreadsheet: 2020-10-26 Sales Report - Profiling Products and Services | ARCHER01435044 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1292 | Spreadsheet: 2020-05-15 Sales Report- Profiling Products and Services | ARCHER01481531 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1293 | Spreadsheet: 2020-11-04 Eldar Request inventory to COGS vs Lab Supplies | ARCHER01446845 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1294 | 2021-01-15 Email from Stefanelli to Rougier-Champman re PCM/Stratafide Pricing follow up | ARCHER01545370-ARCHER01545371 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1295 | 2020-11-30 Email from Druley to Esplin re Biorepository overview | ARCHER01541713-ARCHER01541716 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1296 | Archer FY' 2020 Sales Goal Sheet (Stefanelli) | ARCHER01566592-ARCHER01566596 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1297 | 2020-03-27 Statement of Work CM274 Bladder Project between Bristol-Myers and ArcherDX | ARCHER01566670-ARCHER01566677 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1298 | 2021 Q1 Diagnostic Strategy Org - Quality | ARCHER01534874 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1299 | 2020-06-19 Individual Project Agreement, Project Title: Stratafide Human Factors Formative Study between ArcherDX and LabCorp | ARCHER01567410-ARCHER01567412 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1300 | Spreadsheet: 2015-2020 YTD(Sep) | ARCHER01567478 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1301 | 2020-10-13 Email from Meyer to Stefanelli re Jill you have a proposal to review!!! | ARCHER01563368-ARCHER01563372 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1302 | 2020-02-10 Laboratory Services Statement of Work Amendment #1 between ArcherDx and Genosity | ARCHER01576497-ARCHER01576500 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1303 | 2020-03-27 Statement of Work CA209-816 between Bristol-Myers and ArcherDX | ARCHER01577366-ARCHER01577375 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1304 | 2021-02-04 Email from Holwick to Gilbert re PCM LDT impact on CDx proposal | ARCHER01553746-ARCHER01553748 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1305 | 2019-07-24 Statement of Work 2a between AstraZeneca and ArcherDX | ARCHER01577342-ARCHER01577353 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1306 | 2020-06-02 Archer Personalized Cancer Monitoring Competitive Data Presentation | ARCHER01584062-ARCHER01584078 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1307 | Spreadsheet: 110000 & 115000 AR | ARCHER01585553 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1308 | 2020-03-27 Statement of Work CA209-915 between Bristol-Myers and Archer | ARCHER01577376-ARCHER01577385 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1309 | 2019-07-24 Statement of Work 1 between AstraZeneca and ArcherDX | ARCHER01577329-ARCHER01577341 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1310 | 2019-07-24 Archer Statement of Work 2b between AstraZeneca and ArcherDX | ARCHER01577519-ARCHER01577530 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1311 | 2021-02-18 Speaking Points for Invitae MRD for AstraZeneca Portugal meeting - Julie Meyer | ARCHER01647596-ARCHER01647602 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1312 | 2019-07-24 Statement of Work 2b between AstraZeneca and ArcherDX | ARCHER01577354-ARCHER01577365 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1313 | VariantPlex Universal Solid Tumor Product Insert LA770.0 | ARCHER01654948-ARCHER01654950 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1314 | December 2018 Archer Differentiation Presentation | ARCHER01635220-ARCHER01635240 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1315 | 2020-04-22 Project Schedule No. 1 Master Collaboration Agreement between AstraZeneca and ArcherDX | ARCHER01577296-ARCHER01577328 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1316 | VariantPlex CTL Product Insert LA574.B | ARCHER01588691-ARCHER01588693 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1317 | 2021-01-16 Invitae Financial Due Diligence Presentation | ARCHER01567578-ARCHER01567599 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1318 | 2020-07-16 ArcherDX Pharma and Companion Diagnostic Overview Merck Presentation | ARCHER01654078-ARCHER01654114 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1319 | 2019-07-24 Archer Statement of Work 1 between AstraZeneca and ArcherDX | ARCHER01577494-ARCHER01577506 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1320 | 2020-03-06 License Agreement between UCL Business and ArcherDX | ARCHER01577256-ARCHER01577295 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1321 | 2020-05-26 Third Deed of Amendment between University of College London, UCL Business Limited, ArcherDX, The Francis Crick Institute Limited | ARCHER01567867-ARCHER01567885 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1322 | December 2019 Archer Evercore Thoughts on ArcherDx IPOs | ARCHER01604994-ARCHER01605050 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1323 | METex14 Test on the RevealDX Assay for ctDNA CS806.1 | ARCHER01704966-ARCHER01704990 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1324 | Spreadsheet: 2019-11-03 Archer PL Forecast Model | ARCHER01633570 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1325 | 2020-09-11 ArcherDX CDx Strategy and MRD Analysis with PCM Presentation | ARCHER01653794-ARCHER01653824 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1326 | 2020-03-31 Archer Project Agreement No. 01 between Bayer and ArcherDX | ARCHER01577548-ARCHER01577574 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1327 | 2020-05-20 Archer Genentech PCM CDX Development Proposal Non-Binding Draft Proposal and Pricing | ARCHER01651396-ARCHER01651411 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1328 | 2019-05-31 Archer Development Plan 1 between Archer and Ayala | ARCHER01648611-ARCHER01648632 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1329 | 2020-09-03 ArcherDX CDx Strategy MRDAnalysis with PCM EISAI Discussion Presentation | ARCHER01649845-ARCHER01649879 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1330 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Dec Actuals | ARCHER01588241 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1331 | 2021-01-14 Invitae Personalized Cancer Monitoring (PCM) Overview | ARCHER01649563-ARCHER01649612 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1332 | 2020-05-20 Archer CDX Development Plan Proposal Non-Binding Draft Proposal and Pricing between ArcherDX and Genentech | ARCHER01651377-ARCHER01651395 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1333 | STRATAFIDE DNA Instructions for Use IFU-GMSK0003.0 | ARCHER01711407-ARCHER01711436 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1334 | Spreadsheet: 2020-12-15 je detail pivot NVTA | ARCHER01588240 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1335 | Spreadsheet: 2020-11-20 je detail pivot P&L.xlsx | ARCHER01587726 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1336 | 2019-08-15 ArcherDX CDx Companion Diagnostics Presentation | ARCHER01649613-ARCHER01649631 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1337 | 2020-07-30 ArcherDX Personal Cancer Monitoring (PCM) Overview Presentation | ARCHER01649418-ARCHER01649459 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1338 | 2021-03-10 Invitae Partnership Programs for AstraZeneca Presentation | ARCHER01650859-ARCHER01650935 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1339 | 2021-02-17 Invitae MRD for AstraZeneca Portugal Presentation | ARCHER01647457-ARCHER01647521 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1340 | 2020-06-05 AstraZeneca Clinical Study Protocol, Durvalumab D910MC00001 | ARCHER01648355-ARCHER01648553 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1341 | U.S. Patent No. 10,017,810 (Iafrate) | ARCHER01668165-ARCHER01668215 | A | | |
| PTX-1342 | 2020-07-30 ArcherDX Personal Cancer Monitoring (PCM) Overview Presentation | ARCHER01743537-ARCHER01743577 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1343 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Dec Actuals v3-Final by countru | ARCHER01638464 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1344 | Archer Performance Evaluation Plan (Mermaid-1) TF0005 Archer-MRD-002 | ARCHER01698583-ARCHER01698613 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1345 | 2021-02-08 Archer - Inbound Material Transfer Agreement and Outbound Data Agreement between ArcherDX and IRCCS Regina Elena National Cancer Institute | ARCHER01704128-ARCHER01704135 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1346 | Spreadsheet: 2020-10-05 Product Key | ARCHER01638501 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1347 | 2020-12-15 Pricing Update: PCM Presentation | ARCHER01638369-ARCHER01638405 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1348 | Spreadsheet: AAU data for Vishal | ARCHER01588333 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1349 | Spreadsheet: ACS Projects KW | ARCHER01536568 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1350 | 2021-02-08 Material and Deidentified Data Set Transfer Agreement between Cedars-Sinai and ArcherDx | ARCHER01704113-ARCHER01704127 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1351 | 2020-04-22 Attachment B Form of Project Schedule, Project Schedule No. [3a] Master Collaboration Agreement between ArcherDX and AstraZeneca | ARCHER01646345-ARCHER01646362 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1352 | Spreadsheeet: 2020-03-23 Library Sequencing Details | ARCHER01642041 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1353 | Spreadsheet: 2021-01-21 Sales Commission Calculation Master file FY2020-Q4 | ARCHER01634736 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1354 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Feb '21 | ARCHER01638467 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1355 | 2020-03-23 Master IVD Development and Commercialization Agreement for Vitrakvi between Bayer and ArcherDx | ARCHER01646096-ARCHER01646155 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1356 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Feb '21 | ARCHER01638470 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1357 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Jan '21 | ARCHER01638473 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1358 | Acute Myeloid Leukemia Measurable Residual Disease for DNA Feasibility Study: Sequencing Depth Requirement Protocol PTC0356 | ARCHER01702889-ARCHER01702897 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1359 | 2020-09-14 AZ/ArcherDX Joint Steering Committee Presentation | ARCHER01697381-ARCHER01697430 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1360 | 2021-01-21 Email from Fogg to Russell re Genosity Questions for BoD Deck | ARCHER01549755-ARCHER01549756 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1361 | 2019-01-22 Master Product and Services Agreement between Memorial Sloan Kettering Cancer Center and ArcherDx | ARCHER01669126-ARCHER01669146 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1362 | Cheng, Ju (2019) Clinical Validation of a Cell-Free DNA Gene Panel, The Journal of Molecular Diagnostics Vol. 21 | ARCHER01727373-ARCHER01727386 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1363 | Acute Myeloid Leukemia Measurable Residual Disease for DNAF easibility Study: Limit of Detection Protocol PTC0354 | ARCHER01702880-ARCHER01702888 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1364 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Feb '21 | ARCHER01638469 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1365 | Archer Product Plan ,Personalized Cancer Monitoring (PCM™) | ARCHER01742145-ARCHER01742240 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1366 | 2019-07-24 Statement of Work 2a between AstraZeneca and ArcherDX | ARCHER01577507-ARCHER01577518 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1367 | Spreadsheet: Genosity-Spend Summary | ARCHER01549757 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1368 | Spreadsheet: 2020-12-28 inventory valuation report | ARCHER01639387 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1369 | 2020-12-16 Invitae Pharma Summit #1 Presentation | ARCHER01643851-ARCHER01643893 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1370 | 2020-03-02 Natera FY-19 10k | ARCHER01638089-ARCHER01638240 | A | | |
| PTX-1371 | 2020-12-10 StrataFide assessment questions Amgen Japan | ARCHER01645389-ARCHER01645399 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1372 | 2020-07-07 Archer Statement of Work between Gritstone Oncology and ArcherDX | ARCHER01651688-ARCHER01651696 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1373 | 2020-03-02 Guardant Health FY-19 10k | ARCHER01637377-ARCHER01637545 | A | | |
| PTX-1374 | 2020-07-20 Archer Scope of Work #1 between Gritstone and ArcherDX | ARCHER01651715-ARCHER01651724 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1375 | 2021-03-02 Archer Memorandum re Electronic Signatures per FDA 21 CFR Part 11 | ARCHER01684283-ARCHER01684399 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1376 | 2020-09-30 Archer CDX Development Plan Proposal Non-Binding Draft Proposal and Pricing between ArcherDX and H3 Biomedicine | ARCHER01652371-ARCHER01652385 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1377 | 2019-06-04 MET AMP Kit configuration | ARCHER01762738 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1378 | GSP, VariantPlex Core Myeloid CS567.B | ARCHER01703484-ARCHER01703489 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1379 | 2021-01-13 Email from Russell to Kuraishy re Approval needed on BMS 76K Melanoma SOW | ARCHER01549665 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1380 | 2021-01-27 Invitae-ArcherDX Update: Personalized Cancer Monitoring | ARCHER01652309-ARCHER01652364 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1381 | Archer METex14 Test on the Archer RevealDX Assay System for RNA Investigational Use Only Validation Study: Single Site Reproducibility R1010181-2 | ARCHER01761651-ARCHER01761680 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1382 | 2021-01-13 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER01549666-ARCHER01549668 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1383 | 2020-10-16 Archer Pharma update to Invitae Presentation | ARCHER01769357-ARCHER01769377 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1384 | 2020-01-27 Speaking Points for Invitae-GSK PCM Update meeting with GSK | ARCHER01652365-ARCHER01652370 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1385 | 2021-02-02 Email from Kuraishy to Russel re Approval needed for BMS PCM Project with Genosity | ARCHER01549723 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1386 | 2020-12-30 Statement of Work between ArcherDX and Merck | ARCHER01549693-ARCHER01549701 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1387 | 2019-10-15 Statement of Work 76K Melanoma Project between Bristol-Myers and ArcherDX | ARCHER01549654-ARCHER01549662 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1388 | Attachment A to Agreement No. 1 between ArcherDX and Merck | ARCHER01653565-ARCHER01653606 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1389 | 2020-11-13 Laboratory Services Statement of Work #3 between Genosity and ArcherDX | ARCHER01558139-ARCHER01558145 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1390 | 2020-03-27 Statement of Work CM274 Bladder Project between Bristol-Myers and ArcherDX | ARCHER01549724-ARCHER01549731 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1391 | 2021-01-28 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER01549732-ARCHER01549734 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1392 | Spreadsheet: 2021-02-03 Invitae CDx CTA PCM  Revenue Actuals and Forecasting Report | ARCHER01549099 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1393 | 2020-01-08 Archer NGS market overview Presentation | ARCHER01769856-ARCHER01769896 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1394 | 2021-02-22 Janssen Pharmaceuticals - Introduction to the ArcherDx/Invitae PCM Technology | ARCHER01653311-ARCHER01653349 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1395 | 2020-12-07 Email from Browning to Stahl re ArcherDX | Genosity SOW for BMS Melanoma Rescue Work | ARCHER01553570 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1396 | 2020-04-22 Redlined Project Schedule No. 1 Master Collaboration Agreement between AstraZeneca and ArcherDX | ARCHER01562005-ARCHER01562029 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1397 | Archer Personal Cancer Monitoring (PCM) Current RUO Projects Overview and Prioritization Presentation | ARCHER01539895-ARCHER01539903 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1398 | Spreadsheet: 2020-11-18 Archer Revenue Actuals and Forecasting Report | ARCHER01550488 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1399 | 2020-11-12 Laboratory Services Statement of Work - Amendment #1 between Genosity and ArcherDX | ARCHER01553574-ARCHER01553576 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1400 | 2020-06-01 First Amendment to Statement of Work CA209-915 between Bristol-Myers and ArcherDX | ARCHER01553571-ARCHER01553573 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1401 | STRATAFIDE logo options_RS | ARCHER01548645-ARCHER01548649 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1402 | Spreadsheet: Archer Reaction and Testing Volume + ASP forecast - Dec Actuals | ARCHER01638454 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1403 | 2020-10-15 Laboratory Services Statement of Work #3 between ArcherDX and Genosity | ARCHER01552595-ARCHER01552601 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1404 | Spreadsheet: 2020-11-10 ADT PCM Revenue | ARCHER01551417 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1405 | 2020-10-28 Schedule 1 - Statement of Work 3, Plasma Based MRD Testing in Support of AZ Br.31 Lung Study between AstraZeneca and ArcherDX | ARCHER01550267-ARCHER01550273 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1406 | Spreadsheet: 2020-11-05 Archer Revenue Actuals and Forecasting Report | ARCHER01550964 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1407 | Spreadsheet: 2021-01-20 Archer Revenue Actuals and Forecasting Report | ARCHER01544310 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1408 | 2018-12-12 Statement of Work between ArcherDX and Achilles | ARCHER01560666-ARCHER01560673 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1409 | 2020-11-20 Schedule 1 - Statement of Work - Adaura Feasibility between AstraZeneca and ArcherDX | ARCHER01560542-ARCHER01560547 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1410 | 2020-12-23 Genosity Discussion with Invitae Presentation | ARCHER01552552-ARCHER01552590 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1411 | Spreadsheet: 2021-03-19 Dashboard Sales Tool with Inventory Cost and Margins | ARCHER01638456 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1412 | Spreadsheet: 2020-12-14 ArcherDX OPEX Report- November 2020 | ARCHER01636866 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1413 | Spreadsheet: 2021-03-09 ArcherDX FEB 2021 FS | ARCHER01588329 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1414 | 2020-03-02 Invitae 10K | ARCHER01584666-ARCHER01584893 | A | | |
| PTX-1415 | Spreadsheet: Dashboard Sales Tool with Inventory Cost | ARCHER01638459 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1416 | GSP, VariantPlex CTL CS601.B | ARCHER00078309-ARCHER00078312 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1417 | VariantPlex Solid Tumor, SK0111 AS-SK0111.B | ARCHER00077958 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1418 | GSP, VariantPlex Solid Tumor CS600.B | ARCHER00078297-ARCHER00078300 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1419 | GSP, FusionPlex Oncology Research CS745.A | ARCHER00075712-ARCHER00075716 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1420 | GSP, VariantPlex Solid Tumor CS600.1 | ARCHER00078286-ARCHER00078290 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1421 | VariantPlex Core Myeloid, SK0121 Assembly Specification AS-SK0121.B | ARCHER00077970 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1422 | VariantPlex Reagents for Illumina - 16 reactions, SK0096 Certificate of Analysis CS616.B | ARCHER00078318 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1423 | VariantPlex CTL, SK0112 Assembly Specification AS-SK0112.B | ARCHER00077959 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1424 | VariantPlex Myeloid Kit, SK0123 Assembly Specification AS-SK0123.B | ARCHER00077973 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1425 | VariantPlex CFTR, SK0079 Assembly Specification AS-SK0079.B | ARCHER00077952-ARCHER00077953 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1426 | GSP, FusionPlex Solid Tumor Part Specification CS559.A | ARCHER00075676-ARCHER00075681 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1427 | GSP, VariantPlex Core Myeloid Component Specification CS567.1 | ARCHER00078231-ARCHER00078236 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1428 | VariantPlex Myeloid Kit - 8 Reactions, SK0123 Certificate of Analysis CS621.A | ARCHER00078320 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1429 | VariantPlex Reagents, for Illumina HGC, SK0115 AS-SK0115.B | ARCHER00077960-ARCHER00077961 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1430 | VariantPlex Reagents, for Illumina-HS, SK0117 AS-SK0117.B | ARCHER00077965-ARCHER00077966 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1431 | GSP, VariantPlex Core Myeloid part Specification CS567.B | ARCHER00078237-ARCHER00078241 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1432 | Archer Attachment 2 Updated IFU for METvar ctDNA Test Kit | ARCHER00059364-ARCHER00059387 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1433 | Archer Primers | ARCHER00074567 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1434 | STRATAFIDE RNA Assay Procedure AP3.1 | ARCHER00070742-ARCHER00070774 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1435 | 2021-02-02 Email from Kuraishy to Russel re Approval needed for BMS PCM Project with Genosity | ARCHER01770322-ARCHER01770323 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1436 | Spreadsheet: 2019-06-26 Reveal Kit Components Hybrid+Production | ARCHER01934496 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1437 | FY' 2021 ArcherDX Sales Goal Sheet (Stefanelli) | ARCHER01786087-ARCHER01786092 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1438 | 2020-11-17 Invitae Clinical Development and Operations China Site Qualifications update Presentation | ARCHER01860927-ARCHER01860932 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1439 | 2020-10-19 ArcherDX PCM Discussion Presentation | ARCHER01840356-ARCHER01840382 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1440 | 2020-03-06 ArcherDX invoice #1219 | ARCHER01816200 | 403, A, C, H, IO, LK, NP, R | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1441 | 2020-05-26 Third Deed of Amendment between University of College London, UCL Business Limited, ArcherDX, The Francis Crick Institute Limited | ARCHER01787333-ARCHER01787351 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1442 | 2016-05-16 Second Amendment to Confidentiality Agreement between Illumina and ArcherDX | ARCHER01838002-ARCHER01838003 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1443 | 2020-03-17 Exhibit to Master Lab Service Provider Agreement CC-90009-AML-002-Arm A between ArcherDX and Celegene Corporation | ARCHER01843108-ARCHER01843115 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1444 | Spreadsheet: PSP - Mermaid SOW2a | ARCHER01838692 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1445 | Spreadsheet: Base Case- Archer 2021 Revenue Forecast (NVTA Q4 Recast Base) | ARCHER01838651 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1446 | Reveal ctDNA™ 28 Kit for Illumina Finished Specification FS12.E | ARCHER01846226-ARCHER01846228 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1447 | Spreadsheet: ArcherMET ctDNA Equivalency Data Aggregation for B150 Move | ARCHER01910507 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1448 | Spreadsheet: 2020-06-07 Project Apollo Model | ARCHER01809701 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1449 | QC Report, Kit Level, ArcherMet ctDNA Assay S41-W13-F1 | ARCHER01911488-ARCHER01911491 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1450 | Spreadsheet: 2021-01-18 ADX-20-0027 BR.31 WES and MRD Master File | ARCHER01860789 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1451 | Spreadsheet: 2020-06-06 Project Apollo Technical Diligence | ARCHER01823637 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1452 | Spreadsheet: PSP - BMS - Melanoma | ARCHER01838689 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1453 | 2018-04-06 Service Provider Agreement between ArcherDX and Celgene | ARCHER01846470-ARCHER01846478 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1454 | Spreadsheet: PSP - BMS - Lung | ARCHER01838686 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1455 | 2017-08-01 Amendment No. 1 to Companion Diagnostic Initial Agreement between ArcherDX and Celgene | ARCHER01846393-ARCHER01846394 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1456 | Archer FusionPlex Pan-Heme Kit for Illumina, 8 Reactions Finished Specification, FS07.A | ARCHER01844740-ARCHER01844741 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1457 | 2020-06-18 ArcherDX Enters Collaboration with Bristol Myers Squibb to Apply Personalized Cancer Monitoring (PCM) to Clinical Research | ARCHER01845545-ARCHER01845546 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1458 | 2019-01-11 Shipping Label from ArcherDX to Oncode Scientific | ARCHER01801950-ARCHER01801956 | 403, A, C, H, IO, LK, NP, R | | |
| PTX-1459 | Spreadsheet: ArcherDX 2020-2024 Forecast Model | ARCHER01798733 | 403, C, R, H, CO, C, A | | |
| PTX-1460 | 2017-02-16 Archer VariantPlex CFTR Protocol for Illumina | ARCHER01835779-ARCHER01835794 | R, 403, H, A | | |
| PTX-1461 | 2020-01-09 Archer Letter to University College London re Letter of Intents re TRACERx | ARCHER01823428 | R, 403, H, A, IO | | |
| PTX-1462 | Spreadsheet: 2021-02-24 Invitae CDx CTA PCM Revenue Actuals and Forecasting Report | ARCHER01834930 | R, 403, H, CO, C, A | | |
| PTX-1463 | Spreadsheet: 2020-06-07 Copy of Project Apollo Model | ARCHER01809700 | R, 403, LK, H, CO, C, A | | |
| PTX-1464 | 2018-08-02 Laboratory Collaboration License Agreement between University College London, UCL Business PLC, ArcherDX, And The Francis Crick Institute Ltd. | ARCHER01846533-ARCHER01846555 | R, 403, A, CO, H, A | | |
| PTX-1465 | Spreadsheet: 2020-06-07 Project Apollo Model | ARCHER01810136 | R, 403, H, CO, C, A | | |
| PTX-1466 | ArcherDX AML-MRD SOW, Archer NGS Assay, ASC 606 Analysis, Revenue Recognition | ARCHER01833753-ARCHER01833766 | R, 403, H, CO, C, A | | |
| PTX-1467 | Spreadsheet: 2021-01-21 Archer Deal Tracker PCM | ARCHER01839281 | R, 403, H, CO, C, A | | |
| PTX-1468 | 2020-02-27 ArcherDx-ILMN JSC Presentation | ARCHER01839391-ARCHER01839404 | R, 403, H, CO, A | | |
| PTX-1469 | 2019-1-01 Draft Companion Diagnostic Initiation Agreement between Bayer and ArcherDX | ARCHER01841320-ARCHER01841338 | R, 403, H, CO, A | | |
| PTX-1470 | 2020-07-06 ArcherDX Clinical Trial Assay for Stratafide ctDNA Verification and Validation Study: Reproducivility and Repeatability | ARCHER01880924-ARCHER01880929 | R, 403, H, CO, A | | |
| PTX-1471 | 2020-03-25 ArcherDX Receives Approval for Archer MET Companion Diagnostic for TEPMETKO (Tepotinib) in Advanced Non-Small Cell Lung Cancer in Japan | ARCHER01811782-ARCHER01811793 | R, 403, H, A | | |
| PTX-1472 | 2018-01--21 Archer Letter to University College London re Letter of intent re TRACERx | ARCHER01823362 | R, 403, H, A, CO, IO | | |
| PTX-1473 | 2020-09-17 Archer Invoice INV/2020/2245 | ARCHER01834013-ARCHER01834017 | R, 403, H, CO | | |
| PTX-1474 | 2017-08-01 Amendment No. 1 to Companion Diagnostic Initial Agreement between ArcherDX and Celgene | ARCHER01846395-ARCHER01846404 | R, 403, H, CO, DE (should be amendment No. 2) | | |
| PTX-1475 | Archer Bristol-Myers Squibb (Lung) ASC 606 Analysis, Revenue Recognition | ARCHER01833776-ARCHER01833792 | R, 403, H, CO | | |
| PTX-1476 | GMSK0011 MET AMP Test o nthe RevealDX Assay for ctDNA IUO GSPs S19-W33-F9 | ARCHER01856464-ARCHER01856474 | R, 403, H, A | | |

40

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1477 | Invitae AstraZeneca Alliance Presentation | ARCHER01841220-ARCHER01841231 | R, 403, H, A, BE | | |
| PTX-1478 | Spreadsheet: 2020-05-15 AZ Forecast Pricing | ARCHER01841137 | R, 403, H, A, CO, C | | |
| PTX-1479 | Archer METamp Test (ctDNA) on the Archer RevealDX Assay System Technical File | ARCHER01804070-ARCHER01804101 | R, 403, LK, H, A, CO | | |
| PTX-1480 | Archer Technical Note: The Use of Molecular Barcodes in Anchored Multiplex PCR | ARCHER01907193-ARCHER01907196 | R, 403, LK, H, A, CO | | |
| PTX-1481 | Archer RevealDX Assay System Orthogonal Method for Analytical Accuracy Q181970 Supplement | ARCHER01845703-ARCHER01845713 | R, 403, LK, H, A, CO | | |
| PTX-1482 | 2020-05-26 ArcherDX Announces Stategic Collaboration with AstraZeneca to Develop Personalized Cancer Monitoring (PCM) Assays for Minimal Residual Disease (MRD) | ARCHER01845603-ARCHER01845604 | R, 403, LK, H, A | | |
| PTX-1483 | Spreadsheet: Merck Milestone Progress Tracking PA1 | ARCHER01869274 | R, 403, C, H, A, BE | | |
| PTX-1484 | 2020-06-09 PCM Strategy Workshop: Pharma PCM Pipeline Summary Presentation | ARCHER01942323-ARCHER01942336 | R, 403, C, H, A, LK | | |
| PTX-1485 | 2020-04-16 Archer Technical Training Stratafide ctDNA Presentation | ARCHER01935850-ARCHER01935902 | R, 403, C, H, A, LK, IO | | |
| PTX-1486 | Stratafide RNA Data Collection Worksheet AP3-F1 | ARCHER01884226-ARCHER01884573 | R, 403, C, H, A, LK, IO, CO | | |
| PTX-1487 | 2020-06-20 Laboratory Services Statement of Work between ArcherDx and Genosity | ARCHER01838737-ARCHER01838739 | R, 403, C, CO | | |
| PTX-1488 | 2019-06-12 Draft Second Deed of Amendment between University College London, UCL Business PLC, ArcherDx, and The Francis Crick Institute Limited | ARCHER01906741-ARCHER01906747 | R, 403, C, H, A, LK, BE | | |
| PTX-1489 | STRATAFIDE ctDNA BCT Comparison Design & Development Study | ARCHER01875819-ARCHER01875845 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1490 | Archer Technical Note: The Use of Molecular Barcodes in Anchored Multiplex PCR | ARCHER01844011-ARCHER01844013 | R, 403, C, H, A LF, LK, IO | | |
| PTX-1491 | Spreadsheet: 2021-03-04 Stratafide, Myeloid, PCM forecasting | ARCHER01942676 | R, 403, C, H, A, LK | | |
| PTX-1492 | Spreadsheet: February 2021 Product Quantities, KPI Metrics | ARCHER01838722 | R, 403, C, CO, H, A, LK, CO | | |
| PTX-1493 | 2020-06-20 Laboratory Services Statement of Work between ArcherDx and Genosity | ARCHER01838734-ARCHER01838736 | R, 403, C, CO | | |
| PTX-1494 | Spreadsheet: Summarized Libraries DHF Index and Protocol | ARCHER01838919 | R, 403, C, H, A, LK, CO | | |
| PTX-1495 | Spreadsheet: TCV - KPMG Requested TCV Details | ARCHER01838707 | R, 403, C, H, A, LK, CO | | |
| PTX-1496 | 2020-06-20 Laboratory Services Statement of Work between ArcherDx and Genosity | ARCHER01838740-ARCHER01838742 | R, 403, C, CO, DU, CU | | |
| PTX-1497 | Spreadsheet: 2020-09-24 TcV Q3 Forecast update | ARCHER01838733 | R, 403, C, H, A, LK, CO | | |
| PTX-1498 | Spreadsheet: 2021-02-14 Stratafide, Myeloid, PCM forecasting NKP | ARCHER01942670 | R, 403, C, H, A, LK, CO | | |
| PTX-1499 | Spreadsheet: 2020-03-10 Archer Revenue Scenarios | ARCHER01809133 | R, 403, C, H, A LF, LK, CO | | |
| PTX-1500 | 2019-04-28 Second Deed  of Amendment between University College London, UCL Business PLC, ArcherDx, and The Francis Crick Institute Limited | ARCHER01906748-ARCHER01906756 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1501 | 2020-02-06 Intellectual Property Strategy | ARCHER01838807-ARCHER01838809 | R, 403, C, H, A, LK, CO | | |
| PTX-1502 | Spreadsheet: 2021-01-07 Archer Revenue Actuals and Forecasting Report | ARCHER01838719 | R, 403, C, H, A, LK, CO | | |
| PTX-1503 | 2020-10-14 BMS Technical and Clinical Alignment Prospective PCM Development | ARCHER01781164-ARCHER01781187 | R, 403, C, H, A, LK, CO | | |
| PTX-1504 | Spreadsheet: PSP - Mermaid SOW2b | ARCHER01838694 | R, 403, C, H, A, LK, CO | | |
| PTX-1505 | Implementation of the Archer VariantPlex Myeloid assay and a custom Archer FushionPlex assay Presentation | ARCHER01907596-ARCHER01907647 | R, 403, C, H, A, LK, IO | | |
| PTX-1506 | 2020-01-10 ArcherDX invoice #1165 | ARCHER01812985 | R, 403, C, H, A, LK, CO | | |
| PTX-1507 | MET Variant Test on the RevealDX Assay System for ctDNA Data Collection Worksheet IFU-GMSK0001-F1,4 | ARCHER01867489-ARCHER01867528 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1508 | Spreadsheet: 2019-03-12 Archer PL Forecast Model V23- Analyst Call Model | ARCHER01806975 | R, 403, C, H, A, LK, CO | | |
| PTX-1509 | 2018-06-28 Master Laboratory Services Agreement between H3 Biomedicine and ArcherDx | ARCHER00091868-ARCHER00091883 | R, 403, C, H, A, LK, CO | | |
| PTX-1510 | VariantPlex TP53 Product Insert LA770.0 | ARCHER00092137-ARCHER00092138 | R, 403, C, H, A, LK | | |
| PTX-1511 | FusionPlex CTL Product Insert, LA180.B | ARCHER00092054-ARCHER00092057 | R, 403, C, H, A, LK | | |
| PTX-1512 | VariantPlex TJH Pancreas Product Insert, LA770.0 | ARCHER00092135-ARCHER00092136 | R, 403, C, H, A, LK | | |
| PTX-1513 | VariantPlex TJH Brain Product Insert, LA770.0 | ARCHER00092139-ARCHER00092140 | R, 403, C, H, A, LK | | |
| PTX-1514 | LiquidPlex SeraCare Gmini Product Insert, LA771.1 | ARCHER00092145-ARCHER00092146 | R, 403, C, H, A, LK | | |
| PTX-1515 | FusionPlex Pan Solid Tumor Product Insert | ARCHER00092155-ARCHER00092161 | R, 403, C, H, A, LK | | |
| PTX-1516 | Enzymatics Archer ALK, RET, ROS1 Fusion Detection v1 Illumina Platform P/N AK0001-8 | ARCHER00091755-ARCHER00091770 | R, 403, C, H, A, LK | | |
| PTX-1517 | 2018-06-29 Work Order No. A-2 Feasibility: Limit of Detection (LOD) and CLIA/CAP Validation between H3 Biomedicine and ArcherDx | ARCHER00091893-ARCHER00091898 | R, 403, C, H, A, LK, CO | | |
| PTX-1518 | Archer FusionPlex Protocol for Illumina, LA135.1 | ARCHER00092011-ARCHER00092036 | R, 403, C, H, A, LK | | |
| PTX-1519 | Archer LiquidPlex Protocol for Illumina, LA090.2 | ARCHER00091947-ARCHER00091968 | R, 403, C, H, A, LK | | |
| PTX-1520 | VariantPlex SeraCare Custom Heme LA770.0 | ARCHER00092141-ARCHER00092142 | R, 403, C, H, A, LK | | |
| PTX-1521 | FusionPlex TJH CTL Product Insert LA776.0 | ARCHER00092151-ARCHER00092152 | R, 403, C, H, A, LK | | |
| PTX-1522 | Archer VariantPlex Protocol for Illumina LA377.A | ARCHER00092064-ARCHER00092080 | R, 403, C, H, A, LK | | |
| PTX-1523 | Archer VariantPlex Somatic Protocol for Illumina LA560.B | ARCHER00092100-ARCHER00092119 | R, 403, C, H, A, LK | | |
| PTX-1524 | Archer VariantPlex HS/HGC Protocol for Ilumina LA560.1 | ARCHER00092081-ARCHER00092099 | R, 403, C, H, A, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1525 | 2019-10-11 Technology License and Technical Assistance Agreement between Genosity and ArcherDX | ARCHER00092211-ARCHER00092230 | R, 403, C, H, A, LK, CO | | |
| PTX-1526 | FusionPlex Solid Tumor Product Insert LA179.B | ARCHER00092046-ARCHER00092049 | R, 403, C, H, A, LK | | |
| PTX-1527 | VariantPlex TJH Custom CTL+SMAD4 Product Insert LA770.0 | ARCHER00092133-ARCHER00092134 | R, 403, C, H, A, LK | | |
| PTX-1528 | Archer Reveal ctDNA Protocol for Illumina LA090.A | ARCHER00091969-ARCHER00091986 | R, 403, C, H, A, LK | | |
| PTX-1529 | 2019-05-28 Co-Marketing and Sales Representation Agreement between Genosity and ArcherDx | ARCHER00091793-ARCHER00091818 | R, 403, C, H, A, LK, CO | | |
| PTX-1530 | LiquidPlex ctDNA 28 Product Insert LA173.0 | ARCHER00092037-ARCHER00092039 | R, 403, C, H, A, LK | | |
| PTX-1531 | VariantPlex Solid Tumor Product Insert LA561.A | ARCHER00092120-ARCHER00092123 | R, 403, C, H, A, LK | | |
| PTX-1532 | Spreadsheet: 2017-2021 Product Sales (6 customers) | ARCHER00092170 | R, 403, C, H, A, LK, CO | | |
| PTX-1533 | Spreadsheet: NovoPiscis ARR Illumina Tm added | ARCHER00091773 | R, 403, C, H, A, LK, CO | | |
| PTX-1534 | 2020-10-09 Email from Lee to Abukhdeir re M200014-M003: Stratafide Interference Studies | ARCHER01950006-ARCHER01950007 | R, 403, C, H, A, LK | | |
| PTX-1535 | Cancer Monitoring Presentation | ARCHER01947445-ARCHER01947459 | R, 403, C, H, A, LK | | |
| PTX-1536 | 2019-11-09 Email from Druley to Ledford re Meeting with Charlie Swanton yesterday. | ARCHER01960284-ARCHER01960286 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1537 | 2020-08-18 Email from Rondot to Competitive Intelligence re Genosity CLIA approval announcement | ARCHER01970669 | R, 403, C, H, A, LK | | |
| PTX-1538 | 2020-05-18 Email from Druley to Tillson re ION - Stratafide Day 1 Laboratory? (Assistance for Invitae) | ARCHER01979430-ARCHER01979431 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1539 | 2021-01-05 Invitae Collaboration opportunities - University of Colorado Presentation | ARCHER02001917-ARCHER02001934 | R, 403, C, H, A, LK | | |
| PTX-1540 | 2020-11-19 Research and Development, Version 01 | ARCHER02002311-ARCHER02002313 | R, 403, C, H, A, LK, CO | | |
| PTX-1541 | 2021-01-13 Invitae Archer software portfolio Product Boot Camp Presentation | ARCHER01996605-ARCHER01996629 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1542 | Iron Maiden: Comprehensive molecular Profiling for Solid Tumors Presentation | ARCHER01998721-ARCHER01998727 | R, 403, C, H, A, LK, CO | | |
| PTX-1543 | 2020-10-14 Invitae Archer Integration Phase II Kick Off Presentation | ARCHER02001507-ARCHER02001536 | R, 403, C, H, A, LK, CO | | |
| PTX-1544 | 2021-01-11 Invitae Oncology Priority 2021 Presentation | ARCHER02003448-ARCHER02003463 | R, 403, C, H, A, LK | | |
| PTX-1545 | 2021-03-04 Invitae PCM Strategy Team Presentation | ARCHER02001377-ARCHER02001402 | R, 403, C, H, A, LK, CO | | |
| PTX-1546 | 2021-01-14 Invitae Archer Commercial Integration Weekly Meeting Presentation | ARCHER02001860-ARCHER02001883 | R, 403, C, H, A, LK, CO | | |
| PTX-1547 | 2021-01-25 Invitae Integrated 2021 Oncology Dev Plan | ARCHER02001403-ARCHER02001438 | R, 403, C, H, A, LK, CO | | |
| PTX-1548 | Invitae Archer DX LiquidPlex Presentation | ARCHER01997146-ARCHER01997169 | R, 403, C, H, A, LK, CO | | |
| PTX-1549 | Spreadsheet: Forecasting Grid | ARCHER01998758 | R, 403, C, H, A, LK, CO | | |
| PTX-1550 | 2020-06-22 Archer June Training Session for Channel Partners | ARCHER01997236-ARCHER01997280 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1551 | ArcherDX Technical Training Stratafide ctDNA Presentation | ARCHER01998405-ARCHER01998457 | R, 403, C, H, A, LK, | | |
| PTX-1552 | 2021-03-02 Email from Stahl to Browning re Your Approval needed for Merck US PCM pilot pricing | ARCHER02014303 | R, 403, C, H, A, LK, CO | | |
| PTX-1553 | 2020-09-04 Invitae Archer Integration IMO Status Presentation | ARCHER02004010-ARCHER02004012 | R, 403, C, H, A, LK, CO | | |
| PTX-1554 | 2021-02-04 Invitae Laboratory Support Presentation | ARCHER01999539-ARCHER01999546 | R, 403, C, H, A, LK, CO | | |
| PTX-1555 | March 2021 Invitae Project Grenada Presentation | ARCHER01998919-ARCHER01998937 | R, 403, C, H, A, LK, CO | | |
| PTX-1556 | May 2020 Schedule A-Feasibility Statement of Work between Mass General Hospital Cancer Center and ArcherDx | ARCHER01993817-ARCHER01993829 | R, 403, C, H, A, LK, CO | | |
| PTX-1557 | Spreadsheet: AV Table for Def Letter - RNA & ctDNA | ARCHER02051529 | R, 403, C, H, A, LK, CO | | |
| PTX-1558 | 2021-01-14 Invitae STRATAFIDE CTA Pricing Training Presentation | ARCHER01992669-ARCHER01992695 | R, 403, C, H, A, LK, CO | | |
| PTX-1559 | 2021-02-02 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER01993838-ARCHER01993841 | R, 403, C, CO | | |
| PTX-1560 | Stratafide Labeling Requirements Specification DHF17-A-1-11.5 | ARCHER02042777-ARCHER02042796 | R, 403, C, H, A, LK, CO | | |
| PTX-1561 | 2020-09-30 Stratafide M200014/M003 Response to Request for Information | ARCHER02071282-ARCHER02071286 | R, 403, C, H, A, LK, CO | | |
| PTX-1562 | Operations, Quality, Regulatory, Market Access, and Policy Presentation | ARCHER01999950-ARCHER01999959 | R, 403, C, H, A, LK, CO | | |
| PTX-1563 | Spreadsheet: PCM Project and Forecast Prioritization | ARCHER02000362 | R, 403, C, H, A, LK, CO | | |
| PTX-1564 | 2020-07-01 Invitae Archer Integration Invitae Kick Off Presentation | ARCHER02003973-ARCHER02003991 | R, 403, C, H, A, LK, CO | | |
| PTX-1565 | 2021-01-04 Invitae Pharma Summit #1 Presentation | ARCHER01998861-ARCHER01998911 | R, 403, C, H, A, LK | | |
| PTX-1566 | Archer STRATAFIDE Product Plan | ARCHER02001262-ARCHER02001349 | R, 403, C, H, A, LK | | |
| PTX-1567 | Spreadsheet: Milestone Matchup | ARCHER01989080 | R, 403, C, H, A, LK, CO | | |
| PTX-1568 | 2021-01-26 Invitae PCM Intensive Presentation | ARCHER02006286-ARCHER02000316 | R, 403, C, H, A, LK, CO | | |
| PTX-1569 | 2021-03-02 Email from Browning to Stefanelli re Your Approval needed for Merck US PCM pilot pricing | ARCHER02014319 | R, 403, C, H, A, LK, CO | | |
| PTX-1570 | ArcherDX Stratafide DX Premarket Approval Application (M200016) | ARCHER01994216-ARCHER01994302 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1571 | 2021-03-24 Invitae BioNTech: TNBC and CRC PCM for Landmark MRD Presentation | ARCHER01988121-ARCHER01988124 | R, 403, C, H, A, LK | | |
| PTX-1572 | 2021-02-25 Email from Shaw to Ebbesen re Project Apollo PFI items | ARCHER02012879-ARCHER02012883 | R, 403, C, H, A, LK, CO | | |
| PTX-1573 | 2021-02-11 Invitae Oncology All Hands Presentation | ARCHER01999884-ARCHER01999949 | R, 403, C, H, A, LK, CO | | |
| PTX-1574 | 2021-02-16 Invitae PCM Competitive Snapshot Presentation | ARCHER02000317-ARCHER02000350 | R, 403, C, H, A, LK, CO | | |
| PTX-1575 | 2021-02-11 Email from Meyer to Stefanelli re Update re: AZ CAPItello-191 | ARCHER02008341 | R, 403, C, H, A, LK, CO | | |
| PTX-1576 | 2021-02-25 Invitae Oncology Expansion Planning Presentation | ARCHER01999991-ARCHER02000045 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1577 | ArcherDX MRD-M002 Assay for ctDNA Verification and Validation Plan | ARCHER02019272-ARCHER02019286 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1578 | ArcherDX Stratafide DX Premarket Approval Application (M200016) | ARCHER01994718-ARCHER01994804 | R, 403, C, H, A, LK, CO, IO, DU | | |
| PTX-1579 | Archer RevealDX METamp ctDNA Test Risk Management Summary RMF12-A-3 | ARCHER02050893-ARCHER02050903 | R, 403, C, H, A, LK, CO | | |
| PTX-1580 | Spreadsheet: IlluminaDx Scheduler | ARCHER02026209 | R, 403, C, H, A, LK, CO | | |
| PTX-1581 | Identafide Data Development Plan DHF## | ARCHER02020737-ARCHER02020771 | R, 403, C, H, A, LK, CO, BE, IO | | |
| PTX-1582 | Personalized Cancer Monitoring (PCM) Product Plan | ARCHER02000404-ARCHER02000492 | R, 403, C, H, A, LK, CO | | |
| PTX-1583 | STRATAFIDE PMA (M200014) Module 4: Clinical Studies, Labeling, Post-Marketing Plan, and Other Info | ARCHER02066596-ARCHER02066649 | R, 403, C, H, A, LK, CO | | |
| PTX-1584 | Draft Archer VariantPlex Somatic Protocol for Torrent LA566.A | ARCHER01981180-ARCHER01981206 | R, 403, C, H, A, LK, CO | | |
| PTX-1585 | ArcherDX VariantPlex Presentation | ARCHER01996888-ARCHER01996941 | R, 403, C, H, A, LK, CO | | |
| PTX-1586 | Final Bioanalytical Study Report (BSR) | ARCHER02017297-ARCHER02017308 | R, 403, C, H, A, LK, CO, IO | | |
| PTX-1587 | 2013-11-25 Distribution of In Vitro Diagnostic Products Labeled for Research Use Only or Investigational Use Only | ARCHER01972363-ARCHER01972374 | R, 403, C, H, A, LK | | |
| PTX-1588 | Spreadsheet: TCV - KPMG Requested TCV Details | ARCHER02013060 | R, 403, C, H, A, LK, CO | | |
| PTX-1589 | 2021-03-18 Laboratory Services Statement of Work between Genosity and ArcherDx | ARCHER02017485-ARCHER02017488 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1590 | ArcherDx -Qiagen Distribution Terms | ARCHER01986161-ARCHER01986167 | R, 403, C, H, A, LK, CO | | |
| PTX-1591 | 2021-03-08  PAC Meeting Presentation | ARCHER02004188-ARCHER02004227 | R, 403, C, H, A, LK, CO | | |
| PTX-1592 | 2019-12-30 ArcherDX invoice #1149 | ARCHER01983191 | R, 403, C, H, A, LK, CO | | |
| PTX-1593 | Enzymatics Archer ALK, RET, ROS1 Fusion Detection v1 Illumina Platform P/N AK0001-8 | ARCHER01984780-ARCHER01984795 | R, 403, C, H, A, LK | | |
| PTX-1594 | October 2019 Archer Overview Presentation | ARCHER01992484-ARCHER01992534 | R, 403, C, H, A, LK | | |
| PTX-1595 | 2020-09-04 ArcherDX Oerview Presentation | ARCHER02023854-ARCHER02023909 | R, 403, C, H, A, LK, CO | | |
| PTX-1596 | 2021-02-18 Email from McMahon to Druley re Overview Deck - Partnerships | ARCHER02008519 | R, 403, C, H, A, LK, CO | | |
| PTX-1597 | 1H 2021 ArcherDX Goal Sheet Team CDx Business Overview (Hoenes) | ARCHER02015392-ARCHER02015397 | R, 403, C, H, A, LK, CO | | |
| PTX-1598 | 1H 2021 ArcherDX Goal Sheet Team CDx Business Overview (Montex) | ARCHER02015386-ARCHER02015391 | R, 403, C, H, A, LK, CO | | |
| PTX-1599 | 1H 2021 ArcherDX Goal Sheet Team CDx Business Overview (Adams) | ARCHER02015380-ARCHER02015385 | R, 403, C, H, A, LK, CO | | |
| PTX-1600 | 1H 2021 ArcherDX Goal Sheet Team CDx Business Overview (Kuraishy) | ARCHER02015398-ARCHER02015403 | R, 403, C, H, A, LK, CO | | |
| PTX-1601 | Spreadsheet: 2021-02-11 January Reporting to NVTA | ARCHER02013973 | R, 403, C, H, A, LK, CO | | |
| PTX-1602 | LiquidPlex™ Universal Solid Tumor Product Insert | ARCHER02007357-ARCHER02007359 | R, 403, C, H, A, LK | | |
| PTX-1603 | Spreadsheet: Oncology commercial planning grid | ARCHER02008436 | R, 403, C, H, A, LK, CO | | |
| PTX-1604 | Archer FusionPlex Protocol for Illumina LA135.1 | ARCHER02007774-ARCHER02007799 | R, 403, C, H, A, LK, CO | | |
| PTX-1605 | Invitae March 2021 PCM Competitive Landscape Analysis Write-Up | ARCHER02008654-ARCHER02008662 | R, 403, C, H, A, LK, CO | | |
| PTX-1606 | Archer FusionPlex Protocol for Ion Torrent™ LA250.E | ARCHER01984408-ARCHER01984429 | R, 403, C, H, A, LK, CO | | |
| PTX-1607 | Spreadsheet: 2021-02-15 Invitae - PCM revenue fcst for YE2021 | ARCHER02014176 | R, 403, C, H, A, LK, CO | | |
| PTX-1608 | 2021-02-10 Invitae Stratafide Ex-US Launch Support Preliminary Summary of Findings | ARCHER02009393-ARCHER02009875 | R, 403, C, H, A, LK, CO | | |
| PTX-1609 | 2021-02-10 Draft Invitae Stratafide Ex-US Launch Support Preliminary Summary of Findings | ARCHER02010417-ARCHER02010896 | R, 403, C, H, A, LK, CO | | |
| PTX-1610 | Spreadsheet: 2021-03-19 Dashboard Sales Tool with Inventory Cost and Margins | ARCHER02011729 | R, 403, C, H, A, LK, CO | | |
| PTX-1611 | 2020-03-13 Email from Stahl to Russel re BMS Initiation Agreement Update | ARCHER02115575-ARCHER02115576 | R, 403, C, H, A, LK, CO | | |
| PTX-1612 | 2020-05-26 Email from Chapman to Fugere re AZ Collaboration Coverage Update | ARCHER02102654-ARCHER02102656 | R, 403, C, H, A, LK, CO | | |
| PTX-1613 | 2020-05-04 Email from Andrews to Stahl re AX CAPItello-191 bioinformatics ask | ARCHER02133338-ARCHER02133339 | R, 403, C, H, A, LK, CO | | |
| PTX-1614 | 2018-05-10 Email from Stahl to Abbosh re Updated TRACERx-ArcherDX collaboration overview | ARCHER02125291-ARCHER02125293 | R, 403, C, H, A, LK, CO | | |
| PTX-1615 | 2020-05-14 Email from Fugere to Tillson re Interpace VP-CTL Training Summary | ARCHER02103723-ARCHER02103724 | R, 403, C, H, A, LK, CO | | |
| PTX-1616 | 2020-09-14 Email from Swider to Russel re Material Agreements (ArcherDx) | ARCHER02116384 | R, 403, C, H, A, LK, CO | | |
| PTX-1617 | 2020-02-12 Email from Gilbert to Stahl re BMS SOW discussion | ARCHER02135697-ARCHER02135702 | R, 403, C, H, A, LK, CO | | |
| PTX-1618 | 2016-09-26 Email fromm DuMond to Stefanelli re ArcherDX dives into liquid biopsy research with Reveal ctDNA 28 assay | ARCHER02162034-ARCHER02162035 | R, 403, C, H, A, LK, CO | | |
| PTX-1619 | 2016-08-10 Email from Haimes to Stefanelli re AstraZeneca samples | ARCHER02162013-ARCHER02162019 | R, 403, C, H, A, LK, CO | | |
| PTX-1620 | 2020-05-05 Email from Wallace to Stefanelli re Genentech PCM | ARCHER02183872-ARCHER02183873 | R, 403, C, H, A, LK, CO | | |
| PTX-1621 | 2020-05-22 Email from Ledford to Stefanelli re IVD>Research Product PCM | ARCHER02183081-ARCHER02183082 | R, 403, C, H, A, LK, CO | | |
| PTX-1622 | ArcherDX Precision Genomics Flyer PN-MKT-0025 | ARCHER02235181 | R, 403, C, H, A, LK | | |
| PTX-1623 | VariantPlex CFTR Product Insert LA573.A | ARCHER02235433-ARCHER02235434 | R, 403, C, H, A, LK | | |
| PTX-1624 | Invitae Personalized Cancer Monitoring (PCM) Fact Sheet Flyer | ARCHER02298373-ARCHER02298374 | R, 403, C, H, A, LK | | |
| PTX-1625 | 2020-09-18 Email from Adams to stefanelli re TRACERx | ARCHER02189052-ARCHER02189054 | R, 403, C, H, A, LK, CO | | |
| PTX-1626 | 2020-10-13 Email from Meyer to Stahl re ADAURA pilot discussion | ARCHER02208298 | R, 403, C, H, A, LK, CO | | |
| PTX-1627 | July 2020 Archer Differentiating LiquidPlex and Personalized Cancer Monitoring | ARCHER02299671-ARCHER02299700 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1628 | IDENTAFIDE Website Updates | ARCHER02298948-ARCHER02298953 | R, 403, C, H, A, LK, BE | | |
| PTX-1629 | 2019-09-27 Email from Schluter to Stefanelli re BMS follow up | ARCHER02190405-ARCHER02190406 | R, 403, C, H, A, LK, CO | | |
| PTX-1630 | IDENTAFIDE Brand Awareness Launch Presentation | ARCHER02298883-ARCHER02298901 | R, 403, C, H, A, LK, CO | | |
| PTX-1631 | Spreadsheet: 2021-03-18 Stratafide, Myeloid, PCM forecasting NKP | ARCHER02299727 | R, 403, C, H, A, LK, CO | | |
| PTX-1632 | ArcherMET Product Overview Presentation | ARCHER02297954-ARCHER02297967 | R, 403, C, H, A, LK, CO | | |
| PTX-1633 | 2021-02-10 Email from Rao to Stahl re Let's get PCM out ot CRUSH Natera! | ARCHER02229465 | R, 403, C, H, A, LK, CO | | |
| PTX-1634 | Archer FushionPlex Solid Tumor Panel AMP027.A Flyer | ARCHER02238201-ARCHER02238202 | R, 403, C, H, A, LK | | |
| PTX-1635 | Qiagen marketing Presentation | ARCHER02291979-ARCHER02291985 | R, 403, C, H, A, LK, CO | | |
| PTX-1636 | Molecular Barcodes - FAQ | ARCHER02101755-ARCHER02101761 | R, 403, C, H, A, LK | | |
| PTX-1637 | 2015-04-29 Email from Bon to Training Summary re Medical College of WI Training Summary | ARCHER02097628-ARCHER02097629 | R, 403, C, H, A, LK, CO | | |
| PTX-1638 | May Monthly Training Quiz Summary | ARCHER02102354-ARCHER02102361 | R, 403, C, H, A, LK, CO | | |
| PTX-1639 | Spreadsheet: MRD and CTA Forecast 2020 UPDATED INVOICES | ARCHER02113040 | R, 403, C, H, A, LK, CO | | |
| PTX-1640 | Spreadsheet: Stratafide Clinical Evidence | ARCHER02102711 | R, 403, C, H, A, LK, CO | | |
| PTX-1641 | 2014-11-13 Archer AMP Sales Presentation | ARCHER02092044-ARCHER02092079 | R, 403, C, H, A, LK, CO | | |
| PTX-1642 | 2020-08-26 Email from Latimer to Myers re Archer Revenue and Actuals Forecasting Report | ARCHER02096180 | R, 403, C, H, A, LK, CO | | |
| PTX-1643 | 2017-12-01 The Jackson Laboratory and ArcherDX License Agreement | ARCHER02115670-ARCHER02115680 | R, 403, C, H, A, LK, CO | | |
| PTX-1644 | Archer Illumina Partnership Governance Commercial Committee & Subteam Contacts | ARCHER02102864 | R, 403, C, H, A, LK, CO | | |
| PTX-1645 | 2020-08-18 Email from Alexander to Rougier-Chapman re Approval Requested: PCM Customer Fact Sheet | ARCHER02110083-ARCHER02110087 | R, 403, C, H, A, LK, CO | | |
| PTX-1646 | 2016-12-13 ArcherDx and Illumina Non-binding terms sheet | ARCHER02096422-ARCHER02096425 | R, 403, C, H, A, LK | | |
| PTX-1647 | Identafide by Archer Personalized Cancer Monitoring Fact Sheet | ARCHER02110088-ARCHER02110089 | R, 403, C, H, A, LK, CO | | |
| PTX-1648 | 2020-04-30 Archer VariantPlex-CTL (Catalog) FAS Training Summary | ARCHER02102671-ARCHER02102677 | R, 403, C, H, A, LK, CO | | |
| PTX-1649 | Spreadsheet: 2020-08-31 ArcherMET- Sales Report - Profiling Products and Services | ARCHER02107830 | R, 403, C, H, A, LK, CO | | |
| PTX-1650 | Spreadsheet: 2020-08-31 APAC - Sales Report - Profiling Products and Services | ARCHER02107831 | R, 403, C, H, A, LK, CO | | |
| PTX-1651 | FY' 2020 ArcherDX Goal Sheet (Wallace) | ARCHER02115775-ARCHER02115779 | R, 403, C, H, A, LK, CO | | |
| PTX-1652 | FY' 2020 ArcherDX Goal Sheet (Schluter) | ARCHER02115790-ARCHER02115794 | R, 403, C, H, A, LK, CO | | |
| PTX-1653 | FY' 2020 ArcherDX Goal Sheet (Siferd) | ARCHER02115780-ARCHER02115784 | R, 403, C, H, A, LK, CO | | |
| PTX-1654 | FY' 2020 ArcherDX Goal Sheet (Bernice) | ARCHER02115785-ARCHER02115789 | R, 403, C, H, A, LK, CO | | |
| PTX-1655 | June 2020 Archer PCM Graphic Design Schematics Presentation | ARCHER02109857-ARCHER02109860 | R, 403, C, H, A, LK, CO | | |
| PTX-1656 | Spreadsheet: KPMG Support Apollo Standalone | ARCHER02118281 | R, 403, C, H, A, LK, CO | | |
| PTX-1657 | 2018-10-02 Email from Stahl to Casey re Invoice for WP1 and WP2 | ARCHER02124615-ARCHER02124616 | R, 403, C, H, A, LK, CO | | |
| PTX-1658 | Spreadsheet: 2020-09-08 APAC - Sales Report - Profiling Products and Services | ARCHER02107765 | R, 403, C, H, A, LK, CO | | |
| PTX-1659 | ArcherDX Global Sales & Support Meeting 2020 Presentation | ARCHER02104166-ARCHER02104207 | R, 403, C, H, A, LK, CO | | |
| PTX-1660 | 2020-06-18 PCM Non-registrational Retrospective Testing Qualification Form - Gritstone Oncology | ARCHER02177435 | R, 403, C, H, A, LK, CO | | |
| PTX-1661 | Archer Technical Note: 95 MDAF: Modeling Noise in Archer NGS Data with Per-Case Resolution for Statistically Informed, Position-Dependent Variant Calling | ARCHER02168007-ARCHER02168013 | R, 403, C, H, A, LK | | |
| PTX-1662 | 2018-06-29 Work Order No. A-2 Feasibility: Limit of Detection (LOD) and CLIA/CAP Validation between H3 Biomedicine and ArcherDx | ARCHER02168971-ARCHER02168976 | R, 403, C, H, A, LK, CO | | |
| PTX-1663 | Archer FushionPlex FGFR Kit for Illumina Protocol  PR-SK0030-ILMN | ARCHER02165754-ARCHER02165772 | R, 403, C, H, A, LK | | |
| PTX-1664 | ArcherDX Technology Overview Clinical Trial Network Discussion Presentation | ARCHER02171176-ARCHER02171192 | R, 403, C, H, A, LK | | |
| PTX-1665 | FY' 2020 ArcherDX Goal Sheet (Siferd) | ARCHER02180509-ARCHER02180513 | R, 403, C, H, A, LK, CO | | |
| PTX-1666 | FusionPlex Solid Tumor Product Insert LA179.A | ARCHER02157380-ARCHER02157383 | R, 403, C, H, A, LK | | |
| PTX-1667 | Archer FusionPlex Protocol for Illumina LA135.F | ARCHER02157384-ARCHER02157407 | R, 403, C, H, A, LK | | |
| PTX-1668 | 2017-10-16 Amendment No. 3 to Companion Diagnostic Initiation Agreement between ArcherDx and Celgene | ARCHER02191604-ARCHER02191620 | R, 403, C, H, A, LK, CO | | |
| PTX-1669 | Spreadsheet: Def Rev FV Follow-up | ARCHER02231356 | R, 403, C, H, A, LK, CO | | |
| PTX-1670 | GMSA0028 Universal ctDNA Assay, GSP1 S19-W32-F19 | ARCHER02216147-ARCHER02216154 | R, 403, C, H, A, LK, CO | | |
| PTX-1671 | 2019-05-12 Laboratory Service Provider Agreement between Celgene and ArcherDX | ARCHER02191950-ARCHER02191982 | R, 403, C, H, A, LK, CO | | |
| PTX-1672 | LiquidPlex™ ctDNA 28 LA173.0 | ARCHER02231124-ARCHER02231126 | R, 403, C, H, A, LK | | |
| PTX-1673 | 2019-03-XX Deed of Amendment between University College London, UCL Business PLC, ArcherDx, The Francis Crick Institute Ltd. | ARCHER02219099-ARCHER02219104 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1674 | 2015-05-27 ArcherDX Sales Training Presentation | ARCHER02285751-ARCHER02285970 | R, 403, C, H, A, LK, | | |
| PTX-1675 | 2021-03-01 Email from Simons to McKeough re Monday's Invitae & Relevants Industry News | ARCHER02229515-ARCHER02229517 | R, 403, C, H, A, LK | | |
| PTX-1676 | Karow, Julia (2021) Natera Launches Tumor Genomic Profiling Assay, Expexxts Reproductive health to Break Even this Year, GenomeWeb Premium | ARCHER02229530-ARCHER02229532 | R, 403, C, H, A, LK, CO | | |
| PTX-1677 | 2020-09-30 Schedule 1 - Statement of Work 1 - Amendment 1, Project: IDE CNB Feasibility between AstraZeneca and ArcherDX | ARCHER00092494-ARCHER00092497 | R, 403, C, H, A, LK, CO | | |
| PTX-1678 | 2019-07-24 Schedule 1 - Statement of Work 2c - CTA Planning and China HGR Support between AstraZeneca and ArcherDx | ARCHER00092468-ARCHER00092473 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1679 | 2020-11-20 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00092478-ARCHER00092483 | R, 403, C, H, A, LK, CO, DE | | |
| PTX-1680 | 2020-11-20 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00092498-ARCHER00092501 | R, 403, C, CO | | |
| PTX-1681 | 2020-08-25 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093145-ARCHER00093147 | R, 403, C, CO | | |
| PTX-1682 | 2020-06-15 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093151-ARCHER00093154 | R, 403, C, CO | | |
| PTX-1683 | 2019-08-13 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093212-ARCHER00093214 | R, 403, C, CO | | |
| PTX-1684 | 2019-07-24 Schedule 1 - Statement of Work 4, Matrix Study, Plasma Based MRD between AstraZeneca and ArcherDx | ARCHER00092431-ARCHER00092436 | R, 403, C, H, A, LK, CO | | |
| PTX-1685 | 2020-04-03 Laboratory Services Statement of Work Amendment #2 betweeen Genosity and ArcherDx | ARCHER00093163-ARCHER00093166 | R, 403, C, CO | | |
| PTX-1686 | 2019-07-24 Schedule 1 - Statement of Work 7 - SAXON Feasibility between AstraZeneca and ArcherDx | ARCHER00092489-ARCHER00092493 | R, 403, C, H, A, LK, CO | | |
| PTX-1687 | 2019-08-12 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093194-ARCHER00093196 | R, 403, C, CO | | |
| PTX-1688 | 2020-06-03 Laboratory Services Statement of Work #2 between Genosity and ArcherDX | ARCHER00093207-ARCHER00093211 | R, 403, C, CO | | |
| PTX-1689 | 2020-11-20 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093100-ARCHER00093103 | R, 403, C, CO | | |
| PTX-1690 | 2020-03-20 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093093-ARCHER00093095 | R, 403, C, CO | | |
| PTX-1691 | 2020-09-10 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00092524-ARCHER00092526 | R, 403, C, CO | | |
| PTX-1692 | 2020-07-15 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093112-ARCHER00093127 | R, 403, C, CO | | |
| PTX-1693 | 2019-10-25 Amendment #1 to Laboratory Services Statement of Work for Protocol P2809181 between Genosity and ArcherDX | ARCHER00093192-ARCHER00093193 | R, 403, C, CO | | |
| PTX-1694 | 2019-07-24 Schedule 1 - Statement of Work 7 - SAXON Feasibility between AstraZeneca and ArcherDx | ARCHER00092745-ARCHER00092752 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-1695 | 2019-07-24 Schedule 1 - Statement of Work 4 - Matrix Study, Plasm Based MRD between AstraZeneca and ArcherDx | ARCHER00092533-ARCHER00092538 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-1696 | 2019-07-24 Schedule 1 - Statement of Work 6 - Breast Feasibility between AstraZeneca and ArcherDx | ARCHER00092474-ARCHER00092477 | R, 403, C, H, A, LK, CO | | |
| PTX-1697 | 2019-07-24 Schedule 1 - Statement of Work 2c - CTA Planning and China HGR Support between AstraZeneca and ArcherDX | ARCHER00092709-ARCHER00092717 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-1698 | Lab Services Agreement between Genosity and ArcherDx | ARCHER00093096-ARCHER00093099 | R, 403, C, H, A, LK, CO | | |
| PTX-1699 | 2020-11-13 Laboratory Services Statement of Work #3 between Genosity and ArcherDX | ARCHER00093200-ARCHER00093206 | R, 403, C, H, A, LK, CO | | |
| PTX-1700 | 2019-12-11 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093174-ARCHER00093184 | R, 403, C, CO | | |
| PTX-1701 | 2019-12-11 Statement of Work 2a between AstraZeneca and ArcherDX | ARCHER00092766-ARCHER00092777 | R, 403, C, CO | | |
| PTX-1702 | 2019-07-24 Schedule 1 - Statement of Work 6 - Breast Feasibility between AstraZeneca and ArcherDx | ARCHER00092724-ARCHER00092727 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-1703 | 2019-07-24 Schedule 1 - Statement of Work 5 - Panel Output File (cariant_list.txt) between AstraZeneca and ArcherDx | ARCHER00092718-ARCHER00092723 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-1704 | 2019-07-24 Schedule 1 - Statement of Work 1 Project: IDE CNB Feasibility between AstraZeneca and ArcherDx | ARCHER00092778-ARCHER00092781 | R, 403, C, H, A, LK, CO | | |
| PTX-1705 | 2020-05-10 Laboratory Services Statement of Work #3 between Genosity and ArcherDX | ARCHER00093167-ARCHER00093173 | R, 403, C, CO | | |
| PTX-1706 | 2019-07-24 Schedule 1 - Statement of Work 3, Plasma Based MRD Testing in Support of AZ Br.31 Lung Study between AstraZeneca and ArcherDx | ARCHER00092735-ARCHER00092744 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1707 | 2020-06-09 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093188-ARCHER00093191 | R, 403, C, CO | | |
| PTX-1708 | 2020-04-22 In Vitro Diagnostics Master Collaboration Agreement between AstraZeneca and ArcherDX | ARCHER00092347-ARCHER00092430 | R, 403, C, H, A, LK, CO | | |
| PTX-1709 | 2020-11-05 Laboratory Services Statement of Work between Genosity and ArcherDX | ARCHER00093128-ARCHER00093144 | R, 403, C, CO | | |
| PTX-1710 | 2020-06-21 Project Apollo BOD Update Presentation | ARCHER00093315-ARCHER00093325 | R, 403, C, H, A, LK, CO | | |
| PTX-1711 | 2020-05-22 Project Apollo Discussion Materials Presentation | ARCHER00093635-ARCHER00093655 | R, 403, C, H, A, LK, CO | | |
| PTX-1712 | 2020-06-19 Project Apollo: Board Discussion Materials Presentation | ARCHER00093401-ARCHER00093419 | R, 403, C, H, A, LK, CO | | |
| PTX-1713 | 2020-10-02 KPMG Invitae Corporation Presentation | ARCHER00093219-ARCHER00093305 | R, 403, C, H, A, LK, CO | | |
| PTX-1714 | Spreadsheet: 2021-06-04 MetroPark Orders AMP | ARCHER00093656 | R, 403, C, H, A, LK, CO | | |
| PTX-1715 | 2019-01-06 First Amendment to Asset Purchase Agreement between Invitae, Good Start Genetics, Molecular Loop Biosolutions, and Orbimed | ARCHER00093681-ARCHER00093682 | R, 403, C, H, A, LK, CO | | |
| PTX-1716 | 2021-03-30 Filed DE SOS UCC-3 Termination Statement - Molecular Loop Biosolutions, LLC, Debtor | ARCHER00093700 | R, 403, C, H, A, LK, CO | | |
| PTX-1717 | 2019-11-05 Third Amendment to Asset Purchase Agreement between Invitae, Good Start Genetics, Molecular Loop Biosolutions, and Orbimed | ARCHER00093685-ARCHER00093686 | R, 403, C, H, A, LK, CO | | |
| PTX-1718 | 2019-11-05 Third Amendment to Secured Promissory Note between Invitae, and Molecular Loop Biosolutions | ARCHER00093752 | R, 403, C, H, A, LK, CO | | |
| PTX-1719 | 2021-04-05 Affidavit of Lost Note between Invitae and Molecular Loop Biosolutions | ARCHER00093679-ARCHER00093680 | R, 403, C, H, A, LK, CO | | |
| PTX-1720 | 2021-03-12 Patent Acknowledgement between Invitae, Molecular Loop Biosolutions, Good Start Genetics, and OrbiMed | ARCHER00093693-ARCHER00093698 | R, 403, C, H, A, LK, CO | | |
| PTX-1721 | 2021-03-13 Fifth Amendment Asset Purchase Agreement between Invitae, Molecular Loop Biosolutions, Good Start Genetics, and OrbiMed | ARCHER00093687-ARCHER00093690 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1722 | 2018-10-16 Filed DE SOS UCC-1 Financing Statement - Molecular Loop Biosolutions, LLC (Debtor) and Invitae Corporation (Secured Party) | ARCHER00093699 | R, 403, C, H, A, LK, CO | | |
| PTX-1723 | 2019-03-04 Omnibus Amendment to Asset Purchase Agreement and Patent Assignment Agreement between Invitae, Good Start Genetics, Molecular Loop Biosolutions, and OrbiMed | ARCHER00093691-ARCHER00093692 | R, 403, C, H, A, LK, CO | | |
| PTX-1724 | 2019-01-06 First Amendment to Secured Promissory note between Invitae and Molecular Loop Biosolutions | ARCHER00093750 | R, 403, C, H, A, LK, CO | | |
| PTX-1725 | 2021-03-13 Patent Assignment Agreement between Invitae and Molecular Loop Biosciences | ARCHER00093777-ARCHER00093780 | R, 403, C, H, A, LK, CO | | |
| PTX-1726 | 2019-05-16 Second Amendment to Asset Purchase Agreement between Invitae, Good Start Genetics, Molecular Loop Biosolutions, and Orbimed | ARCHER00093683-ARCHER00093684 | R, 403, C, H, A, LK, CO | | |
| PTX-1727 | 2019-05-16 Second Amendment to secured Promissory note between Invitae and Molecular Loop Biosolutions | ARCHER00093751 | R, 403, C, H, A, LK, CO | | |
| PTX-1728 | 2021-03-13 Cross License Agreement between Molecular Loop and Invitae | ARCHER00093769-ARCHER00093776 | R, 403, C, H, A, LK, CO | | |
| PTX-1729 | 2018-10-12 Invitae Sale of MIP Assets to Molecular Loop Biosolutions, LLC Closing | ARCHER00093701-ARCHER00093749 | R, 403, C, H, A, LK, CO | | |
| PTX-1730 | 2021-03-13 Asset Purchase Agreement between Invitae and Molecular Loop Biosolutions | ARCHER00093753-ARCHER00093768 | R, 403, C, H, A, LK, CO | | |
| PTX-1731 | 2013-03-04 Confidentiality Agreement between ArcherDx and Laboratory Corporation of America Holdings | ARCHER00093865-ARCHER00093867 | R, 403, C, H, A, LK, CO | | |
| PTX-1732 | 2015-10-13 Confidentiality Agreement between ArcherDx and Laboratory Corporation of America Holdings | ARCHER00093868-ARCHER00093871 | R, 403, C, H, A, LK, CO | | |
| PTX-1733 | Spreadsheet: 2020-07-15 Labcorp Pricing Addendum | ARCHER00093917 | E | | |
| PTX-1734 | 2017-09-26 Archer Analysis Statement of Work between ArcherDX and Laboratory Corporation of America Holdings | ARCHER00093854-ARCHER00093857 | R, 403, C, H, A, LK, CO | | |
| PTX-1735 | 2018-03-12 Archer Work Order between ArcherDX and Laboratory Corporation of America Holdings | ARCHER00093889-ARCHER00093900 | R, 403, C, H, A, LK, CO | | |
| PTX-1736 | 2016-04-07 Master Agreement between ArcherDX and Laboratory Corporation of America Holdings | ARCHER00093933-ARCHER00093942 | R, 403, C, H, A, LK, CO | | |
| PTX-1737 | 2017-09-26 Computer Consulting and Programming Service Agreement between ArcherDX and Laboratory Corporation of America Holdings | ARCHER00093858-ARCHER00093864 | R, 403, C, H, A, LK, CO | | |
| PTX-1738 | 2020-06-06 Master Companion Diagnostics Collaboration Agreement between LabCorp and ArcherDX | ARCHER00093901-ARCHER00093916 | R, 403, C, H, A, LK, CO | | |
| PTX-1739 | 2019 Master Services Agreement between AstraZeneca and ArcherDX | ARCHER00093781-ARCHER00093853 | R, 403, C, H, A, LK, CO | | |
| PTX-1740 | PDF of GTF file for PSPs used in MRD Assay | ARCHER00095811 | R, 403, C, H, A, LK, CO | | |
| PTX-1741 | Spreadsheet: 2020-08-31 ArcherMET- Sales Report - Profiling Products and Services | ARCHER02306456 | R, 403, C, H, A, LK, CO | | |
| PTX-1742 | Spreadsheet: 2020-08-31 Sales Report - Profiling Products and Services | ARCHER02306455 | E | | |
| PTX-1743 | 2021-02-04 Email from Berlin to Kuraishy re Merck US PCM Trial | ARCHER02448863-ARCHER02448867 | R, 403, C, H, A, LK, CO | | |
| PTX-1744 | 2020-03-25 Email from Chapman to Soufan re Japan ArcherMET Approval Coverage Update | ARCHER02385581-ARCHER02385583 | R, 403, C, H, A, LK, CO | | |
| PTX-1745 | 2020-07-14 Email from Israyelyan to Druley re Collaboration | ARCHER02360214-ARCHER02360221 | R, 403, C, H, A, LK, CO | | |
| PTX-1746 | 2016-04-21 IVD Collaboration Agreement between Illumina and ArcherDx | ARCHER02471502-ARCHER02471516 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1747 | Spreadsheet: Apollo Final Purchase Price Reconcilia | ARCHER02468875 | E | | |
| PTX-1748 | 2020-08-14 ArcherDx SEC 10-Q | ARCHER02450297-ARCHER02450350 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1749 | 2020-06-05 ArcherDX SEC S-1 | ARCHER02467220-ARCHER02467496 | R, 403, C, H, A, LK | | |
| PTX-1750 | Spreadsheet: 2021-02-22 CDx Milestone Weekly Variance File | ARCHER02476306 | R, 403, C, H, A, LK, CO | | |
| PTX-1751 | Spreadsheet: 2020-04-17 CDx Revenue and Forecasting Report | ARCHER04762632 | R, 403, C, H, A, LK, CO | | |
| PTX-1752 | 2020-12-02 Archer Pricing Update: PCM Presentation | ARCHER02521240-ARCHER02521262 | R, 403, C, H, A, LK, CO | | |
| PTX-1753 | Spreadsheet: Board Mtg Q1 2020 CDx Revenue and Forecasting Report | ARCHER02476297 | R, 403, C, H, A, LK, CO | | |
| PTX-1754 | 2020-08-14 ArcherDx SEC 10Q | ARCHER02450569-ARCHER02450621 | R, 403, C, H, A, LK | | |
| PTX-1755 | 2020-12-08 Archer Pricing Update: PCM Presentation | ARCHER02521263-ARCHER02521285 | R, 403, C, H, A, LK, CO | | |
| PTX-1756 | 2017-01-10 Overview of Qiagen Issues Presentation | ARCHER02360542-ARCHER02360548 | R, 403, C, H, A, LK, CO | | |
| PTX-1757 | ArcherDX ASC 606 Analysis - Companion Diagnostics Contract with Merck KGaA | ARCHER02474700-ARCHER02474711 | R, 403, C, H, A, LK, CO | | |
| PTX-1758 | ArcherDX MRD Presentation | ARCHER02359254-ARCHER02359335 | R, 403, C, H, A, LK, CO | | |
| PTX-1759 | Personalized Cancer Monitoring (PCM) Product Plan | ARCHER02519495-ARCHER02519593 | R, 403, C, H, A, LK, CO | | |
| PTX-1760 | Spreadsheet: PCM slide deck charts | ARCHER02386340 | R, 403, C, H, A, LK, CO | | |
| PTX-1761 | FY' 2020 ArcherDX Goal Sheet (Stefanelli) | ARCHER02397515-ARCHER02397520 | R, 403, C, H, A, LK, CO | | |
| PTX-1762 | 2019-07-16 Draft Term Sheet for Proposed License between UCL Business PLC and ArcherDx | ARCHER02402250-ARCHER02402256 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1763 | 2020-08-08 Archer Updated S-4 | ARCHER02467497-ARCHER02468039 | R, 403, C, H, A, LK | | |
| PTX-1764 | Warrant Certificate WB-01 between ArcherDX and Perceptive Credit Holdings II | ARCHER02397795-ARCHER02398249 | R, 403, C, H, A, LK, CO | | |
| PTX-1765 | 2019-03-22 License Agreement between Becton, Dickinson and Company and ArcherDx | ARCHER02446679-ARCHER02446700 | R, 403, C, H, A, LK, CO | | |
| PTX-1766 | STRATAFIDE NTRK Design & Development Plan Design History Document DHF17-A-1-25 | ARCHER00116114-ARCHER00116117 | R, 403, C, H, A, LK, CO | | |
| PTX-1767 | Intentionally Left Blank | | | | |
| PTX-1768 | Abd-Elsalam, Kamel A. (2003) Bioinformatics tools and guidelines for PCR primer deisgn, African Journal of Biotechnology Vol. 2 | ARCHER00123062-ARCHER00123066 | R, 403, C, H, A, LK | | |
| PTX-1769 | Dieffenbach, CW (1993) General concepts for PCR primer design, Genome Research | ARCHER00122865-ARCHER00122873 | R, 403, C, H, A, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1770 | Elnifro, Elfath M. (2000) Multiplex PCR: Optimization and Application in Diagnostic Virology, Clinical Microbiology Reviews Vol.13 | ARCHER00122981-ARCHER00122992 | R, 403, C, H, A, LK | | |
| PTX-1771 | Von Ahsen, Nicolas (2001) Oligonucleotide Melting Temperatures under PCR Conditions: Nearest-Neighbor Corrections for Mg2+, Deoxynucleotide Triphosphate, and Dimethyl Sulfoxide Concentrations with Comparison to Alternative Empirical Formulas, Clinical Chemistry 47 | ARCHER00124740-ARCHER00124745 | R, 403, C, H, A, LK | | |
| PTX-1772 | Chavali, Sreenivas (2005) Oligonucleotide properties determination and primer designing: a critical examination of predictions, Bioinformatics Vol. 21 | ARCHER00124668-ARCHER00124675 | R, 403, C, H, A, LK | | |
| PTX-1773 | Panjkovich, Alejandro (2005) Comparison of different melting temperature calculation methods for short DNA sequences, Bioinformatics Vol. 21 | ARCHER00124656-ARCHER00124667 | R, 403, C, H, A, LK | | |
| PTX-1774 | Wartell, Roger M. (1985) Thermal Denaturation of DNA Molecules: A Comparison of Theory with Experiment, Physics Reports 126 | ARCHER00124686-ARCHER00124726 | R, 403, C, H, A, LK | | |
| PTX-1775 | Spreadsheet: 2021-08-15 2015-2021 YTD (June) | ARCHER00128027 | R, 403, C, H, A, LK, CO | | |
| PTX-1776 | Spreadsheet: 2021-09-01 Revenue by Pharma Partner for FDA development | ARCHER00128790 | R, 403, C, H, A, LK, CO | | |
| PTX-1777 | Spreadsheet: 2021-09-03 StL samples | ARCHER00128885 | R, 403, C, H, A, LK, CO | | |
| PTX-1778 | 2020-03-27 Initiation Agreement between Bristo;l Myers Squibb Company and ArcherDX | ARCHER00130147-ARCHER00130168 | R, 403, C, H, A, LK, CO | | |
| PTX-1779 | 2021-09-27 Invitae PCM MRD Present Monitoring Report  GEC2108761 Test Results AA103a_v5_ID_100843 | ARCHER00130027-ARCHER00130028 | R, 403, C, H, A, LK, CO | | |
| PTX-1780 | 2021-09-27  Invitae PCM MRD Absent Monitoring Report GEC2108761Test Results AA102a v3 ID 100841 | ARCHER00129947-ARCHER00129948 | R, 403, C, H, A, LK, CO | | |
| PTX-1781 | 2021-10-01 Invitae PCM MRD Present Monitoring Report GEC210876 Test Results AA103a v5 ID 100843 | ARCHER00130070-ARCHER00130071 | R, 403, C, H, A, LK, CO | | |
| PTX-1782 | 2021-09-27 Invitae PCM MRD Absent  Monitoring Report Test Results AA103a v6 ID 100843 | ARCHER00130068-ARCHER00130069 | R, 403, C, H, A, LK, CO | | |
| PTX-1783 | 2021-09-27 Invitae PCM MRD Present  Monitoring Report Test Results AA102a v4 ID 100841 | ARCHER00130072-ARCHER00130073 | R, 403, C, H, A, LK, CO | | |
| PTX-1784 | 2021-09-27 Invitae PCM MRD Absent  Baseline Report Test Results | ARCHER00130074-ARCHER00130075 | R, 403, C, H, A, LK, CO | | |
| PTX-1785 | 2021-04-05 AbbVie Inc. and ArcherDX,LLC Non Clinical Laboratory Agreement  00147160.0M14-239 | ARCHER00131664-ARCHER00131693 | R, 403, C, H, A, LK, CO | | |
| PTX-1786 | Archer FusionPlex Lung, SK0133 LA671.B Product Insert | ARCHER00133303-ARCHER00133305 | R, 403, C, H, A, LK | | |
| PTX-1787 | 2021-07-13  Bristol Myers Squibb Company Statement of Work Commercial Pilot Project | ARCHER00132828-ARCHER00132836 | R, 403, C, H, A, LK, CO | | |
| PTX-1788 | FusionPlex MGH FusionPlex Solid TumorCorr CSK007936-v1.0 | ARCHER00133219 | R, 403, C, H, A, LK, CO | | |
| PTX-1789 | Custom FusionPlex Lymphoma AK0065 v1.0 | ARCHER00133192 | R, 403, C, H, A, LK, CO | | |
| PTX-1790 | VariantPlex Myeloid LA011.A Product Insert | ARCHER00133289-ARCHER00133294 | R, 403, C, H, A, LK | | |
| PTX-1791 | 2020-04-10 Memorial Sloan Kettering Cancer Center ArcherDX Custom Panel Agreement | ARCHER00132855-ARCHER00132864 | R, 403, C, H, A, LK | | |
| PTX-1792 | 2020-01-21 First Amendment to the SOW FE-00121435.1 Services Agreement  between Archer DX Clinical Services and AbbVie Inc. | ARCHER00132839-ARCHER00132841 | R, 403, C, H, A, LK, CO | | |
| PTX-1793 | FusionPlex CCF Sarcoma SM 15124-v1.0 | ARCHER00133195 | R, 403, C, H, A, LK, CO | | |
| PTX-1794 | FusionPlex FP MGH EWSR1 e3 SM CSK001137-v1.0 | ARCHER00133212 | R, 403, C, H, A, LK, CO | | |
| PTX-1795 | VariantPlex VariantPlex MGH Myeloid v20 CSK0010019-v1.0 | ARCHER00133288 | R, 403, C, H, A, LK, CO | | |
| PTX-1796 | Archer VariantPlex MSKCC CHIP v2 GSP1and GSP2 Product Insert | ARCHER00133306-ARCHER00133307 | R, 403, C, H, A, LK | | |
| PTX-1797 | Archer VariantPlex LA770.0 BMS Core Myeloid 15550 Product Insert | ARCHER00133308-ARCHER00133310 | R, 403, C, H, A, LK | | |
| PTX-1798 | 2021-07-13  Statement of Work Summary Certificate of Completion | ARCHER00133137 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1799 | 2020-12-11 Bristol-Myers Squibb Company's First Amendment to Statement of Work CA209-915 | ARCHER00132178-ARCHER00132180 | R, 403, C, H, A, LK, CO | | |
| PTX-1800 | 2021-04-14 Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX LLC | ARCHER00131631-ARCHER00131658 | R, 403, C, H, A, LK, CO | | |
| PTX-1801 | PDF of 16093_FusionPlex_CCF_Sarcoma_v2-v1.0.gtf | ARCHER00133168 | R, 403, C, H, A, LK, CO | | |
| PTX-1802 | PDF of Reveal_ctDNA_MGH_GI_High_MSI_CSK0010475-v1.0.gtf | ARCHER00133257 | R, 403, C, H, A, LK, CO | | |
| PTX-1803 | PDF of CKP0107-v1.0-MGH_STVP_with_MSI.gtf | ARCHER00133190 | R, 403, C, H, A, LK, CO | | |
| PTX-1804 | Archer LiquidPlex Celgene AML LA771.1 Product Insert | ARCHER00133313-ARCHER00133315 | R, 403, C, H, A, LK | | |
| PTX-1805 | Archer FusionPlex MSKCC SolidTumor v5 Product Insert | ARCHER00133316-ARCHER00133317 | R, 403, C, H, A, LK | | |
| PTX-1806 | Archer DX LA771.1 LiquidPlex™ TP53 Product Insert | ARCHER00133311-ARCHER00133312 | R, 403, C, H, A, LK | | |
| PTX-1807 | 2017-08-16 ArcherDx CC-90009 Initiation Agreement FE - Signature Page | ARCHER00131862 | R, 403, C, H, A, LK, I | | |
| PTX-1808 | LiquidPlex 28+BRCA1 2 11555-v1.0 | ARCHER00133244 | R, 403, C, H, A, LK, CO | | |
| PTX-1809 | Reveal BRCA Pool for MGH Breast CSK0014010-v1.0 | ARCHER00133254 | R, 403, C, H, A, LK, CO | | |
| PTX-1810 | VariantPlex BMS Core Myeloid 15550-v1.1. | ARCHER00133264 | R, 403, C, H, A, LK, CO | | |
| PTX-1811 | 2020-09-14  Distributor Agreement between PentaGen s.r.o. and ArcherDX | ARCHER00133054-ARCHER00133085 | R, 403, C, H, A, LK, CO | | |
| PTX-1812 | VariantPlex MGH Myeloid Final Bulk 16 CSK012559-v1.0 | ARCHER00133273 | R, 403, C, H, A, LK, CO | | |
| PTX-1813 | 2019-12-13 Plaintiff's Responses to 5th set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110692-ARCHER00110705 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1814 | 2020-02-20 Plaintiff's 4th Supp. Responses to 5th set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110896-ARCHER00110945 | R, 403, C, H, A, LK, CO, NP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1815 | 2019-12-13 Plaintiff's 1st Supp. Responses to Def.'s 2nd Set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110647-ARCHER00110675 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1816 | 2020-01-09 Plaintiff's 3rd Supp. Responses 3rd set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110740-ARCHER00110768 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1817 | 2019-12-13 Plaintiff's 2nd Supp.Responses. to Def.'s 1st Set of Interrogatories (No. 2) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110676-ARCHER00110691 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1818 | 2019-12-20 Plaintiff's 2nd Supp. Responses to 3rd set of Interrogatories (Nos. 7-11) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110706-ARCHER00110726 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1819 | 2020-05-11 Plaintiff's Responses to Defendant's Interrogatory (25) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111054-ARCHER00111063 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1820 | 2020-01-16 Plaintiff's Supp. Responses. to 5th set of Interrogatories (Nos. 22-23) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110817-ARCHER00110831 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1821 | 2020-01-16 Plaintiff's Responses to 6th set of Interrogatories (No. 24) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110808-ARCHER00110816 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1822 | 2019-12-20 Plaintiff's Supp. Responses to 5th set of Interrogatories (No. 20) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110727-ARCHER00110739 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1823 | 2019-06-17 Plaintiff's Responses to 3rd Set of Interrogatories (7-14) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110586-ARCHER00110603 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1824 | 2020-07-30 Plaintiff's 2nd Supp. Responses to Interrogatories 16-19 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111088-ARCHER00111203 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1825 | 2019-07-26 Plaintiff's 1st Supp. Responses to 3rd set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110613-ARCHER00110631 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1826 | 2020-08-24 Plaintiff's Suppl. Responses to Third Interrogatories (7&9) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111204-ARCHER00111219 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1827 | 2020-05-11 Plaintiff's 5th Supp. Responses to Def. 3rd Set of Interrogatories (7-14) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110957-ARCHER00111001 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1828 | 2019-07-26 Plaintiff's Supp. Responses to Defendant's 1st Set of Interrogatories (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110632-ARCHER00110646 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1829 | 2019-02-25 Plaintiffs' Responses to Defendant's 1st Interrogatories (Nos. 1-4) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110558-ARCHER00110572 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1830 | 2020-02-07 Plaintiff's 3rd Supp. Responses to 1st set of Interrogatories (Nos. 1, 3, 4) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110878-ARCHER00110895 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1831 | 2020-05-11 Plaintiff's 5th Supp. Responses to Defendants' 5th Set of Interrogatories (22-23) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111002-ARCHER00111053 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1832 | 2020-05-11 Plaintiff's Supp. Responses to Def. 2nd Set of Interrogatories (Nos. 5-6) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111064-ARCHER00111087 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1833 | 2019-07-25 Plaintiff's Responses to 4th set of Interrogatories (No. 15) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110604-ARCHER00110612 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1834 | 2019-05-06 Plaintiff's Responses to 2nd Set of Interrogatories (Nos. 5-6) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110573-ARCHER00110585 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1835 | 2020-05-11 Plaintiff's 1st Supp. Responses to Defendants' 4th Set of Interrogatories (No. 15) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110946-ARCHER00110956 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1836 | 2020-01-24 Plaintiff's Supp. Responses to 5th set of Interrogatories (Nos. 16-19) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110832-ARCHER00110877 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1837 | 2021-06-30 Defendants' Sixth Supp. Responses to Interrogatory No. 2 and Fourth Supp. Responses to Interrogatory No. 4 (Ex.8) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1838 | 2021-03-01 Plaintiff's Opening Brief in support of MPSJ (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111481-ARCHER00111520 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1839 | 2021-04-19 Plaintiff's Response to Defendant's Concise Statement of Facts in support of Opp. To MPSJ (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00112687-ARCHER00112691 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1840 | 2021-04-19 Plaintiff's Reply in support of MPSJ (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00112662-ARCHER00112686 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1841 | 2021-03-01 Plaintiff's Concise Statement of Undisputed Facts in support of MPSJ (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00111521-ARCHER00111529 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1842 | 2021-04-19 Plaintiff's Declaration of Eric J. Rutt in support of MPSJ (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00112692-ARCHER00112855 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1843 | 2020-11-20 Expert Report of Raymond S. Sims re Commercial Success (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110375-ARCHER00110419 | R, 403, C, H, A, LK, CO, NP | | |

48

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1844 | 2020-10-07 Expert Report of Maria Fe Paz, M.D., Ph.D., M.B.A. (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00109149-ARCHER00109177 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1845 | 2020-12-23 Reply Expert Report of Raymond S. Sims (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00110524-ARCHER00110557 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1846 | 2020-10-07 Expert Report of Raymond S. Sims (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00109517-ARCHER00110055 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1847 | 2020-12-23 Rebuttal Expert Report of Christopher A. Martinez re Commercial Success (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00128231-ARCHER00128243 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1848 | 2020-08-04 Deposition Transcript of Anthony John Iafrate (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00094036-ARCHER00094312 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1849 | 2020-08-25 Deposition Transcript of Dr. Long Phi Le (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00094951-ARCHER00095315 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1850 | 2020-08-13 Deposition Transcript of Jill Stefanelli (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00114370-ARCHER00114433 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1851 | 2020-08-18 Deposition Transcript of Darius Fugere (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00112856-ARCHER00112927 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1852 | 2020-09-18 Deposition Transcript of Joshua Stahl (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00114747-ARCHER00114830 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1853 | 2020-08-18 Deposition Transcript of Darius Fugere (revised) (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00112928-ARCHER00113141 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1854 | 2020-08-13 Deposition Transcript of Jill Stefanelli (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00114434-ARCHER00114625 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1855 | 2020-09-18 Deposition Transcript of Joshua Stahl (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | ARCHER00114831-ARCHER00115082 | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1856 | 2021-08-23 Trial Transcript, Vol. 2 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1857 | 2021-08-24 Trial Transcript, Vol. 3 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1858 | 2021-08-25 Trial Transcript, Vol. 4 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1859 | 2021-08-26 Trial Transcript, Vol. 5 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1860 | 2021-08-27 Trial Transcript, Vol. 6 (ArcherDX v. Qiagen, D. Del. 18-1019-MN) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1861 | Intentionally Left Blank | | E | | |
| PTX-1862 | 2020-11-25 Natera's Responses to Archer Interrogatories [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-1863 | PDF of VariantPlexSolidTumor_11426.txt | ARCHER01120797 | R, 403, C, H, A, LK, CO | | |
| PTX-1864 | FusionPlex Biopticka AST2 LA776.0 | ARCHER00050079 - ARCHER00050079 | R, 403, C, H, A, LK | | |
| PTX-1865 | PDF of FusionPlexSolidTumor_10493.txt | ARCHER01120792 | R, 403, C, H, A, LK, CO | | |
| PTX-1866 | Archer Attachment 2 Updated IFU for METvar ctDNA Test Kit | ARCHER00044939-ARCHER00044962 | R, 403, C, H, A, LK, CO | | |
| PTX-1867 | PDF of VariantPlexMyeloid_8401.txt | ARCHER01120796 | R, 403, C, H, A, LK, CO | | |
| PTX-1868 | 2019-09-17 Email from Team Archer to Stahl re Reveal ctDNA is now LiquidPlex | ARCHER02140570 | R, 403, C, H, A, LK | | |
| PTX-1869 | VariantPlex Myeloid Product Insert LA011.A | ARCHER00092162-ARCHER00092167 | R, 403, C, H, A, LK, CO | | |
| PTX-1870 | METex14 Test on the RevealDX Assay for RNA IFU-GMSK0002.0 Draft MIB 16 Jul 2019 | ARCHER01761503-ARCHER01761537 | R, 403, C, H, A, LK | | |
| PTX-1871 | Archer DLBCL Assay Module 1 Premarket Approval Application | ARCHER00047728-ARCHER00047754 | R, 403, C, H, A, LK, CO | | |
| PTX-1872 | 2018-07-21 ArcherDX DLBCL: Anchored Multiplex PCR Procedure for RNA P1304182 | ARCHER01857906-ARCHER01857921 | R, 403, C, H, A, LK, CO | | |
| PTX-1873 | Proposed Product Design Control Strategy and Analytical Validation Plan For Debio 1347FGFR Test on the ArcherDX RevealDX Assay Pre-Submission Meeting Request | ARCHER01129870-ARCHER01129948 | R, 403, C, H, A, LK, CO | | |
| PTX-1874 | Debiopharm FGFR Companion Diagnostic ArcherDX RevealDX Fusion Assay Pre-Market Regulatory Plan | ARCHER01129577-ARCHER01129596 | R, 403, C, H, A, LK, CO | | |
| PTX-1875 | Journal of Molecular Diagnostics, Cheng, J. 21-4 (July 2019) "Clinical Validation of a Cell-Free DNA Gene Panel" | ARCHER01203753-ARCHER01203766 | R, 403, C, H, A, LK | | |
| PTX-1876 | VariantPlex CTL Product Insert LA574.B | ARCHER01010621-ARCHER01010623 | R, 403, C, H, A, LK | | |
| PTX-1877 | ArcherDX DLBCL Assay Meeting Request | ARCHER01319677-ARCHER01319759 | R, 403, C, H, A, LK, CO | | |
| PTX-1878 | MET Variant Test on the RevealDX Assay System for RNA  Instructions for Use | ARCHER01156356-1156387 | R, 403, C, H, A, LK | | |
| PTX-1879 | U.S. Patent No. 10,017,810 (Iafrate) | ARCHER00052049-ARCHER00052099 | R, 403, C, H | | |
| PTX-1880 | 4eab66aa0_Tms Text File | ARCHER00074672 | R, 403, C, H, A, LK, CO | | |
| PTX-1881 | 6dc8684f4_Tms Text File | ARCHER00074704 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1882 | 6e29def96_Tms Text File | ARCHER00074707 | R, 403, C, H, A, LK, CO | | |
| PTX-1883 | 6fd849cf0_Tms Text File | ARCHER00074712 | R, 403, C, H, A, LK, CO | | |
| PTX-1884 | 7fff339fb_Tms Text File | ARCHER00074734 | R, 403, C, H, A, LK, CO | | |
| PTX-1885 | 8d37deeee_Tms Text File | ARCHER00074754 | R, 403, C, H, A, LK, CO | | |
| PTX-1886 | 9caac8d92_Tms Text File | ARCHER00074778 | R, 403, C, H, A, LK, CO | | |
| PTX-1887 | 53bf68c5e_Tms Text File | ARCHER00074847 | R, 403, C, H, A, LK, CO | | |
| PTX-1888 | 70e3cc674_Tms Text File | ARCHER00074872 | R, 403, C, H, A, LK, CO | | |
| PTX-1889 | 36244f8e0_Tms Text File | ARCHER00075048 | R, 403, C, H, A, LK, CO | | |
| PTX-1890 | a0681ec15_Tms Text File | ARCHER00075145 | R, 403, C, H, A, LK, CO | | |
| PTX-1891 | c505afbac_Tms Text File | ARCHER00075256 | R, 403, C, H, A, LK, CO | | |
| PTX-1892 | cb409e014_Tms Text File | ARCHER00075271 | R, 403, C, H, A, LK, CO | | |
| PTX-1893 | db4be2328_Tms Text File | ARCHER00075315 | R, 403, C, H, A, LK, CO | | |
| PTX-1894 | ec1eb341d_Tms Text File | ARCHER00075378 | R, 403, C, H, A, LK, CO | | |
| PTX-1895 | 2021-01-07 Video of Invitae Presentation on PCM for Melanoma and Lung Cancer Patients | ARCHER00091362 | R, 403, C, H, A, LK, CO | | |
| PTX-1896 | 2021-01-21 Video of Invita Presentation on Panel Design | ARCHER00091438 | E | | |
| PTX-1897 | 2019-10-17 Email from Druley to Sellaro re Recap of NTRA's Q3 Earnings Call | ARCHER01194668-ARCHER01194670 | E, 403, C, H, A, LK, CO | | |
| PTX-1898 | 2020-10-11 Email from Nishiguchi to Druley re MRD session w/ AZ and MSL role | ARCHER01198823-ARCHER01198828 | R, 403, C, H, A, LK, CO, BE | | |
| PTX-1899 | Spreadsheet: 2020-05-01 ArcherDX Finance Requests | ARCHER01259107 | R, 403, C, H, A, LK, CO | | |
| PTX-1900 | 2019-05-16 Email from Abbosh to Stahl re ARCHER mrd study network | ARCHER01314845-ARCHER01314847 | R, 403, C, H, A, LK, CO | | |
| PTX-1901 | 2018-04-30 Email from Siok to Stefanelli re AZ Automation | ARCHER01355180 | R, 403, C, H, A, LK, CO | | |
| PTX-1902 | 2020-11-02 Email from Patel to Pant re BMS/ArcherDx Strategic Alignment Discussion | ARCHER01422509 | R, 403, C, H, A, LK, CO | | |
| PTX-1903 | 2021-01-12 AMP Technology & Competitive Positioning Presentation | ARCHER01466327-ARCHER01466364 | R, 403, C, H, A, LK, CO | | |
| PTX-1904 | 2020-04-14 Email from Daber to Myers re Organizing my thoughts | ARCHER02379392-ARCHER02379393 | R, 403, C, CO | | |
| PTX-1905 | 2021-09-27 Ivitae PCM MRD Baseline Report | ARCHER00129949-ARCHER00129950 | R, 403, C, H, A, LK, CO | | |
| PTX-1906 | Reveal_MGH_Reveal_ctDNA_Breast_Hotspots_CSK0013988-v1.0.gtf | ARCHER00133261 | E | | |
| PTX-1907 | 2017-06-30 Amendment 2 to Exclusive Patent License Agreement A217008.05 between ArcherDx and The General Hospital Corp | ARCHER00129460-ARCHER00129464 | R, 403, LP | | |
| PTX-1908 | 2016-08-15 First Amendment to Exclusive Patent License Agreement A217008.04 between ARCHERDX and The General Hospital Corporation | ARCHER01844045-ARCHER01844048 | R, 403, LP | | |
| PTX-1909 | 2013-07-23 Exclusive Patent License Agreement between ArcherDx and The General Hospital Corp | ARCHER01026246-ARCHER01026275 | R, 403, LP | | |
| PTX-1910 | Intentionally Left Blank | | | | |
| PTX-1911 | Intentionally Left Blank | | | | |
| PTX-1912 | Archer Whole Exome Assay AP0006 | ARCHER00091903-ARCHER00091942 | R, 403, C, H, A, LK, CO | | |
| PTX-1913 | Archer-FusionPlex Library Preparation Best Practices and Troubleshooting Guide APM011.A | ARCHER00091943-ARCHER00091946 | R, 403, C, H, A, LK | | |
| PTX-1914 | Immunoverse™-HS TCR Protocol LA092.B | ARCHER00091987-ARCHER00092010 | R, 403, C, H, A, LK | | |
| PTX-1915 | Product Insert, Reveal ctDNA 28 LA173.E | ARCHER00092043-ARCHER00092045 | R, 403, C, H, A, LK | | |
| PTX-1916 | Product Insert, FusionPlex Myeloid LA184.B | ARCHER00092059-ARCHER00092063 | R, 403, C, H, A, LK | | |
| PTX-1917 | Product Insert, VariantPlex Core Myeloid LA571.A | ARCHER00092124-ARCHER00092128 | R, 403, C, H, A, LK | | |
| PTX-1918 | Product Insert VariantPlex Standard Custom BRCA v2 CSA5001 LA769.0 | ARCHER00092129-ARCHER00092130 | R, 403, C, H, A, LK | | |
| PTX-1919 | Product Insert, Reveal Universal ctDNA Custom LA771.0 | ARCHER00092143-ARCHER00092144 | R, 403, C, H, A, LK | | |
| PTX-1920 | Product Insert, FusionPlexCustomFusionPlex FusionPlex Myeloid Focus dSA5865 LA776.0 | ARCHER00092147-ARCHER00092148 | R, 403, C, H, A, LK | | |
| PTX-1921 | Product Insert, FusionPlex NTRK LA776.0 | ARCHER00092149-ARCHER00092150 | R, 403, C, H, A, LK | | |
| PTX-1922 | Product Insert, FusionPlex ARR, LA178.B | ARCHER00092183-ARCHER00092184 | R, 403, C, H, A, LK | | |
| PTX-1923 | Product Insert, FusionPlex Heme, LA182.B | ARCHER00092185-ARCHER00092190 | R, 403, C, H, A, LK | | |
| PTX-1924 | Product Insert, FusionPlex Lung, SK0133 LA671.B | ARCHER00092191-ARCHER00092195 | R, 403, C, H, A, LK | | |
| PTX-1925 | 2014-11-17 MGH Details method for Targeted RNA-seq Fusion and Snapshot NGS Assays, genomeweb | ARCHER00095372-ARCHER00095375 | R, 403, C, H, A, LK | | |
| PTX-1926 | LiquidPlex_SeraCare_GMini_dSA15083-v1.1.gtf | ARCHER00095501 | R, 403, C, H, A, LK, CO | | |
| PTX-1927 | ArcherDx overview | ARCHER00113933-ARCHER00113945 | R, 403, C, H, A, LK | | |
| PTX-1928 | 2017-07-24 Archer Reveal ctDNA Protocol for Illumina | ARCHER01000515-ARCHER01000532 | R, 403, C, H, A, LK | | |
| PTX-1929 | 2013-10-25 Email froM Benoit to Myers re Marketing Content Deck | ARCHER01016177 | R, 403, C, H, A, LK, CO | | |
| PTX-1930 | ArcherDx Cancer Diagnostics | ARCHER01040369-ARCHER01040420 | R, 403, C, H, A, LK | | |
| PTX-1931 | 2020-09-24 Email from Rondot to Competitive Intelligence re Medicare Issues Draft Local Coverage Determination for Signatera | ARCHER01141108 | R, 403, C, H, A, LK, CO | | |
| PTX-1932 | Zheng, Zongli (2014) Anchored multiplex PCR for targeted next-generation sequencing, Nature Medicine Vol. 20 | ARCHER01189683-ARCHER01189690 | R, 403, C, H, A, LK | | |
| PTX-1933 | 2019-10-25 Email from Myers to Myers re Monitoring | ARCHER01224209 | R, 403, C, H, A, LK | | |
| PTX-1934 | Archer NovoPiscis Final Configurations for BOM Entry | ARCHER01225167-ARCHER01225171 | R, 403, C, H, A, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1935 | 2019-11-14 Email from Myers to Flynn re Food for thought… | ARCHER01240694 | R, 403, C, H, A, LK, CO | | |
| PTX-1936 | 2019-10-19 Natera Oncology investor call Presentation | ARCHER01240695-ARCHER01240713 | R, 403, C, H, A, LK | | |
| PTX-1937 | 2019-09-10 Email from Stahl to Daber re pre-paid work | ARCHER01279143-ARCHER01279144 | R, 403, C | | |
| PTX-1938 | 2018-11-07 Email from Tillson to Taylor re Myeloid | ARCHER01283457-ARCHER01283462 | R, 403, C, H, A, LK, CO | | |
| PTX-1939 | 2020-01-31 Launch Readiness Review 1 (LRR1) Presentation | ARCHER01294538-ARCHER01294650 | R, 403, C, H, A, LK, CO | | |
| PTX-1940 | 2019-03-22 Email from Washburn to Tilson re Lab Corp's custom DNA assay for the V2 chemistry | ARCHER01417659 | R, 403, C, H, A, LK, CO | | |
| PTX-1941 | 2020-11-06 Email from Myers to George re Natera, Inc. | ARCHER01432789-ARCHER01432790 | R, 403, C, H, A, LK, CO | | |
| PTX-1942 | STRATAFIDE DNA Assay Procedure AP2.1 | ARCHER01522835-ARCHER01522864 | R, 403, C, H, A, LK, CO | | |
| PTX-1943 | ADX-20-0020 Genosity Study Operations Plan for ArcherDx ICR MRD | ARCHER01541288-ARCHER01541291 | R, 403, C, H, A, LK, CO | | |
| PTX-1944 | ADX-20-0024 (TD1071 CS1243-20-0075) Study Operations Plan | ARCHER01559352-ARCHER01559355 | R, 403, C, H, A, LK, CO | | |
| PTX-1945 | Spreadsheet: Plan support for forecast to Tim | ARCHER01588334 | R, 403, C, H, A, LK, CO | | |
| PTX-1946 | Spreadsheet: 2021-02-26 Base Case- Archer 2021 Operational Plan | ARCHER01638443 | R, 403, C, H, A, LK, CO | | |
| PTX-1947 | STRATAFIDE DNA Assay Procedure AP3.1 | ARCHER01720453-ARCHER01720485 | R, 403, C, H, A, LK, CO | | |
| PTX-1948 | Spreadsheet: 2021-01-21 PCM Pricing Models | ARCHER01770037 | R, 403, C, H, A, LK, CO | | |
| PTX-1949 | Spreadsheet: Pharma test forecast template low case | ARCHER01836684 | R, 403, C, H, A, LK, CO | | |
| PTX-1950 | Spreadsheet: 2020-06-02 Libraries Summary | ARCHER01838911 | R, 403, C, H, A, LK, CO | | |
| PTX-1951 | Spreadsheet: 2020-12-21 Genosity Forecastsing | ARCHER01839298 | R, 403, C, H, A, LK, CO | | |
| PTX-1952 | Archer FusionPlex Protocol for Illumina LA135.D | ARCHER01844744-ARCHER01844767 | R, 403, C, H, A, LK | | |
| PTX-1953 | Grenada Goals Presentation | ARCHER01998913-ARCHER01998914 | R, 403, C, H, A, LK, CO, I | | |
| PTX-1954 | 2021-01-29 PCM LDT Concept Presentation | ARCHER01999101-ARCHER01999121 | R, 403, C, H, A, LK, CO | | |
| PTX-1955 | 2020-07-07 Email from Stowell to Close re Pfizer samples (400) | ARCHER02086195 | R, 403, C, H, A, LK, CO | | |
| PTX-1956 | Stratafide Human Factors Validation Scope, LabCorp | ARCHER02105755-ARCHER02105757 | R, 403, C, H, A, LK | | |
| PTX-1957 | 2020-06-24 IPA Stratafide Human Factors Formative Study between LabCorp and ArcherDX | ARCHER02110488-ARCHER02110490 | R, 403, C, H, A, LK, CO | | |
| PTX-1958 | Spreadsheet: MRD and CTA Forecast 2020 Updated Invoices | ARCHER02113094 | E | | |
| PTX-1959 | 2019-04-19 Email from Myers to Stahl re Natera breast manuscript | ARCHER02305733 | R, 403, C, H, A, LK, CO | | |
| PTX-1960 | Spreadsheet: Project Grenada - Management discussion databook | ARCHER02519132 | E | | |
| PTX-1961 | 2020-07-30 Mutual confidentiality agreement between ArcherDx and Genosity | H3_Natera-000013-H3_Natera-000016 | R, 403, C, H, A, LK, CO | | |
| PTX-1962 | ArcherDX Companion Diagnostic Overview -Myeloid H3B-8800 Presentation | H3_Natera-000062-H3_Natera-000081 | R, 403, C, H, A, LK, CO | | |
| PTX-1963 | 2018-06-28 Work Order No. A-1 H3B-8800 Custom panel between ArcherDx and H3 Biomedicine | H3_Natera-000082-H3_Natera-000090 | R, 403, C, H, A, LK, CO | | |
| PTX-1964 | 2018-06-28 Master Laboratory Services Agreement between H3 Biomedicine and ArcherDx | H3_Natera-000091-H3_Natera-000106 | R, 403, C, H, A, LK, CO | | |
| PTX-1965 | 2018-06-06 Archer FusionPlex Protocol for Illumina LA135.G | H3_Natera-000107-H3_Natera-000130 | R, 403, C, H, A, LK, CO | | |
| PTX-1966 | 2017-09-20 Archer VariantPlex Somatic Protocol for Illumina LA560.B | H3_Natera-000137-H3_Natera-000155 | R, 403, C, H, A, LK | | |
| PTX-1967 | VariantPlex CFTR Product Insert LA573.A | H3_Natera-000156-H3_Natera-000157 | R, 403, C, H, A, LK | | |
| PTX-1968 | Analytical and Methodological Validation of the Archer ctDNA Assay with Universal GSPs | H3_Natera-000164-H3_Natera-000219 | R, 403, C, H, A, LK | | |
| PTX-1969 | 2016-08-01 Renewal of Consulting Agreement between ArcherDX and Iafrate | Iafrate0000001 | R, 403, C, H, A, LK, CO | | |
| PTX-1970 | 2013-08-01 Consulting Agreement between Enxymatics and Iafrate | Iafrate0000002-Iafrate0000010 | R, 403, C, H, A, LK, CO, DE | | |
| PTX-1971 | 2013-08-01 Consulting Agreement between Massachusetts General Hospital and Iafrate | Iafrate0000011-Iafrate0000013 | R, 403, C, H, A, LK, CO, DE | | |
| PTX-1972 | 2016-06-21 Archer Agenda re In-Person SAB meeting | Iafrate0000029-Iafrate0000031 | R, 403, C, H, A, LK, CO | | |
| PTX-1973 | 2016-06-21 Email from Kudlow to Stahl re Monthly SAB Call | Iafrate0000032 | R, 403, C, H, A, LK, CO | | |
| PTX-1974 | 2014-05-08 Email from Le to Iafrate re Qiagen | Iafrate0000033-Iafrate0000034 | R, 403, C, H, A, LK, CO | | |
| PTX-1975 | 2014-05-14 Email from Louis to Iafrate re Terms. | Iafrate0000035-Iafrate0000037 | R, 403, C, H, A, LK, CO | | |
| PTX-1976 | 2014-05-14 Email from Louis to Iafrate re Terms. | Iafrate0000038-Iafrate0000039 | R, 403, C, H, A, LK, CO | | |
| PTX-1977 | 2015-03-13 Email from Iafrate to Picone re Extraction optimization - call with Qiagen | Iafrate0000040 | R, 403, C, H, A, LK, CO | | |
| PTX-1978 | 2020-10-15 Healthcare Professional Consulting (HCP) Agreement | Iafrate0000041-Iafrate0000050 | R, 403, C, H, A, LK, CO | | |
| PTX-1979 | 2021-01-21 Seracare Life Sciences ArcherDx Purchase Order 4500022947 | SeraCare.0210.01-SeraCare.0210.03 | R, 403, C, H, A, LK, CO | | |
| PTX-1980 | 2021-01-21 Seracare Life Sciences ArcherDx Purchase Order 4500022726 | SeraCare.0209.01-SeraCare.0209.02 | R, 403, C, H, A, LK, CO | | |
| PTX-1981 | LiquidPlex_SeraCare_GMini_dSA15083-v1.0.gtf | SeraCare.0161 | I, E | | |
| PTX-1982 | 18443_VariantPlex_SeraCare_Myeloid_primers_targets.bed | SeraCare.0157 | I, E | | |
| PTX-1983 | 2021-01-21 Seracare Life Sciences ArcherDx Purchase Order 4500013615 | SeraCare.00174.01-SeraCare.00174.03 | R, 403, C, H, A, LK, CO | | |
| PTX-1984 | 18443_VariantPlex_SeraCare_Myeloid_primers_gsp2.bed | SeraCare.0156 | I, E | | |
| PTX-1985 | 2021-01-21 Seracare Life Sciences ArcherDx Purchase Order 4500019762 | SeraCare.0202.01-SeraCare.0202.03 | R, 403, C, H, A, LK, CO | | |
| PTX-1986 | Archer® Reveal ctDNA™Protocol LA090.A | SeraCare.0001-2.01-SeraCare.0001-2.18 | R, 403, C, H, A, LK | | |
| PTX-1987 | 2020-02-26 Email from Rodenbaugh to Konigshofer re Custom LiquidPlex Panel | SeraCare.0001 | R, 403, C, H, A, LK, CO | | |
| PTX-1988 | 2020-12-21 Email from Dickens to Rodenbaugh re Checking in | SeraCare.0117.01-SeraCare.0117.08 | R, 403, C, H, A, LK, CO | | |
| PTX-1989 | LiquidPlex SeraCare Gmini Product Insert LA771.1 | SeraCare.0001-1.01-SeraCare.0001-1.02 | R, 403, C, H, A, LK | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-1990 | 2016-12-07 Archer Reveal ctDNA Protocol for Illumina LA174.B | SeraCare.0003.1-SeraCare.0003.18 | R, 403, C, H, A, LK | | |
| PTX-1991 | Spreadsheet: Archer POs January 1, 2018 to date | SeraCare.0215 | R, 403, C, H, A, LK, CO | | |
| PTX-1992 | Spreadsheet: ArcherDX library information sheet | SeraCare.0167 | R, 403, C, H, A, LK, CO | | |
| PTX-1993 | 2021-03-23 Email from Kobayashi to Konigshofer re SeraCare Custom Myeloid VP Panel | SeraCare.0216 | R, 403, C, H, A, LK | | |
| PTX-1994 | PDF of VariantPlex_SeraCare_Custom_Heme_18443-v1.0.gtf | SeraCare.0216-3.01-SeraCare.0216-3.81 | R, 403, C, H, A, LK, CO | | |
| PTX-1995 | PDF of LiquidPlex_SeraCare_GMini_dSA15083-v1.0.gtf | SeraCare.0161.01-SeraCare.0161.11 | R, 403, C, H, A, LK, CO | | |
| PTX-1996 | PDF of 18443_VariantPlex_Myeloid_primers_gsp2.bed | SeraCare.0156.01-SeraCare.0156.54 | R, 403, C, H, A, LK, CO | | |
| PTX-1997 | LiquidPlex SeraCare Gmini LA771.1 | SeraCare.0159.1-SeraCare.0159.2 | R, 403, C, H, A, LK | | |
| PTX-1998 | Archer Reveal ctDNA Protocol for Illumina LA090.A | SeraCare.0160.1-SeraCare.0160.18 | R, 403, C, H, A, LK | | |
| PTX-1999 | VariantPlex SeraCare Custom Home LA770.0 | SeraCare.0216-2.01-SeraCare.0216-2.02 | R, 403, C, H, A, LK | | |
| PTX-2000 | PDF of 18443_VariantPlex_SeraCare_Myeloid_primers_targets.bed | SeraCare.0157.01-SeraCare.0157.20 | R, 403, C, H, A, LK, CO | | |
| PTX-2001 | VariantPlex HS/HGC Protocol for Illumina LA560.1 | Seracare.0216-.1.1-Seracare.0216-1.19 | R, 403, C, H, A, LK | | |
| PTX-2002 | Spreadsheet: ArcherDX library information sheet | SeraCare.0167 | R, 403, C, H, A, LK, CO | | |
| PTX-2003 | Intentionally Left Blank | | R, 403, C, H, A, LK | | |
| PTX-2004 | Archer Immunoverse-HS BCR Protocol | SeraCare.0006 | R, 403, C, H, A, LK | | |
| PTX-2005 | Intentionally Left Blank | | | | |
| PTX-2006 | 2014-03-28 Haplotyping Assays Presentation | NAT-AR-00146727-NAT-AR-00146742 | R, 403, C, H, A, LK | | |
| PTX-2007 | 2019-04-17 Clinical Laboratory Services Agreement between Genosity and ArcherDX | GENOSITY00000008-GENOSITY00000024 | R, 403, C, H, A, LK, CO | | |
| PTX-2008 | 2020-11-13 Laboratory Services Statement of Work #3 between Genosity and ArcherDX | GENOSITY00000001-GENOSITY00000007 | R, 403, C, H, A, LK, CO, DU, CU | | |
| PTX-2009 | ArcherDX LA812.0 MRD Assay for ctDNA Instructions for Use | GENOSITY00000001-GENOSITY00000018 | R, 403, C, H, A, LK | | |
| PTX-2010 | ArcherDX MRD Assay for ctDNA-2.0. Instructions for Use | GENOSITY00000019-GENOSITY00000046 | R, 403, C, H, A, LK, CO | | |
| PTX-2011 | 2020-06-03 Laboratory Services Statement of Work #2 between Genosity and ArcherDX | GENOSITY00000025-GENOSITY00000029 | R, 403, C, DU, CU | | |
| PTX-2012 | Genosity Financial Agreement | GENOSITY00000030 | R, 403, C, H, A, LK, CO, DE | | |
| PTX-2013 | 2016-04-07 Laboratory Corporation of America Holdings (LabCorp) Master Agreement between ArcherDX and LabCorp | LabCorp000001-LabCorp000010 | R, 403, C, H, A, LK, CO, I | | |
| PTX-2014 | 2017-11-07 Certified Service Provider Agreement between ArcherDX and LabCorp | LabCorp000011-LabCorp000028 | R, 403, C, H, A, LK, CO | | |
| PTX-2015 | 2018-01-28 Validation Summary for IntelliGEN Myeloid Next Generation Sequencing LDT, ABI9700, MiSeq | LabCorp000184-LabCorp000281 | R, 403, C, H, A, LK, CO | | |
| PTX-2016 | IntelliGen Heme (AML, MDS, MPD) v1.0 Panel (Archer HemeOnc custom panel) Evaluation | LabCorp000310-LabCorp000344 | R, 403, C, H, A, LK, CO | | |
| PTX-2017 | Intelligen Heme Myeloid NGS V1.5 LC-TG-GL-GENE-SOP-0088 | LabCorp000345-LabCorp000400 | R, 403, C, H, A, LK | | |
| PTX-2018 | 2018-04-26 Validation Summary Addendum for IntelliGEN Myeloid Next Generation Sequencing LDT | LabCorp000297-LabCorp000305 | R, 403, C, H, A, LK, CO | | |
| PTX-2019 | Archer VariantPlex Myeloid NGS Assays Information Sheet | LabCorp000401 | I, E | | |
| PTX-2020 | 2020-12-18 Validation Summary for IntelliGEN Myeloid v1.5 Next Generation Sequencing LDT Veriti Thermal Cycler, NextSeq 550 | LabCorp000029-LabCorp000183 | R, 403, C, H, A, LK, CO | | |
| PTX-2021 | Myeloid Statistics (Processes Run Using Reveal ctDNA, VariantPlex, or FusionPlex) | LabCorp000402 | R, 403, C, H, A, LK, CO, I? | | |
| PTX-2022 | Next generation sequencing of clinical samples from more than 4,200 patients with myeloid malignancies, Integrated oncology | LabCorp000403 | R, 403, C, H, A, LK | | |
| PTX-2023 | 2020-07-28 ArcherDX Invoice INV/2020/1799 | TJUH00000032-TJUH00000033 | R, 403, C, H, A, LK | | |
| PTX-2024 | 2020-07-04 ArcherDX Invoice INV/2019/0859 | TJUH00000005-TJUH00000006 | R, 403, C, H, A, LK, CO | | |
| PTX-2025 | 2019-06-04 ArcherDX Invoice INV/2019/0801 | TJUH00000003-TJUH00000004 | R, 403, C, H, A, LK, CO | | |
| PTX-2026 | 2020-02-06 ArcherDX Invoice INV/2019/2472 | TJUH00000013-TJUH00000014 | R, 403, C, H, A, LK, CO | | |
| PTX-2027 | 2020-08-10 ArcherDX Invoice INV/2020/1945 | TJUH00000039-TJUH00000040 | R, 403, C, H, A, LK, CO | | |
| PTX-2028 | 2020-01-09 ArcherDX Invoice INV/2019/2229 | TJUH00000011-TJUH00000012 | R, 403, C, H, A, LK, CO | | |
| PTX-2029 | 2020-07-28 ArcherDX Invoice INV/2020/1802 | TJUH00000034 | R, 403, C, H, A, LK, CO | | |
| PTX-2030 | 2020-04-30 ArcherDX Invoice INV/2020/0456 | TJUH00000019-TJUH00000020 | R, 403, C, H, A, LK, CO | | |
| PTX-2031 | 2019-12-27 ArcherDX Invoice INV/2019/2121 | TJUH00000010 | R, 403, C, H, A, LK, CO | | |
| PTX-2032 | 2019-11-09 ArcherDX Invoice INV/2019/1744 | TJUH00000007-TJUH00000009 | R, 403, C, H, A, LK, CO | | |
| PTX-2033 | Spreadsheet: ArcherDx Purchase Log molecular lab | TJUH00000048 | R, 403, C, H, A, LK, CO | | |
| PTX-2034 | 2020-02-25 ArcherDX Invoice INV/2020/0328 | TJUH00000015-TJUH00000016 | R, 403, C, H, A, LK, CO | | |
| PTX-2035 | 2020-07-13 ArcherDX Invoice INV/ 2020/1679 | TJUH00000030-TJUH00000031 | R, 403, C, H, A, LK, CO | | |
| PTX-2036 | Spreadsheet: VariantPlex Worksheet- accession number removed | TJUH00000050 | R, 403, C, H, A, LK, DU, CO | | |
| PTX-2037 | VariantPlex CTL Product Insert LA574.B | TJUH00000062-TJUH00000064 | R, 403, C, H, A, LK, DU, CU | | |
| PTX-2038 | Spreadsheet: ArcherDx End User Req Status By Vendor | TJUH00000049 | R, 403, C, H, A, LK, CO | | |
| PTX-2039 | Spreadsheet: FusionPlex CTL worksheet_2020-De-ID | TJUH00000068 | R, 403, C, H, A, LK, CO | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2040 | FusionPlex CTL Product Insert LA180.B | TJUH00000059-TJUH00000061 | R, 403, C, H, A, LK | | |
| PTX-2041 | 2019-05-21 CTL FusionPlex Assay Training Agenda | TJUH00000066-TJUH00000067 | R, 403, C, H, A, LK | | |
| PTX-2042 | Archer Pre-Training Reagent and Equipment Checklist | TJUH00000052-TJUH00000058 | R, 403, C, H, A, LK | | |
| PTX-2043 | Spreadsheet: Archer PS Data | TJUH00000047 | R, 403, C, H, A, LK, CO | | |
| PTX-2044 | Spreadsheet: Archer Customer Sample Summary Template | TJUH00000051 | R, 403, C, H, A, LK, CO | | |
| PTX-2045 | Spreadsheet: 2019-05-21 TJU Sample Summary CTL FP | TJUH00000065 | R, 403, C, H, A, LK, CO | | |
| PTX-2046 | Intentionally Left Blank | | | | |
| PTX-2047 | Intentionally Left Blank | | | | |
| PTX-2048 | Intentionally Left Blank | | | | |
| PTX-2049 | Intentionally Left Blank | | | | |
| PTX-2050 | Jorgensen, Jan Trost (2021) The Current landscape of the FDA approved companion diagnostics, Translational Oncology 14-101063 | | R, 403, C, H, A, LK | | |
| PTX-2051 | InvisionSeq - Cancer Genome Sequencing - Welcome to Inivata | | R, 403, C, H, A, LK | | |
| PTX-2052 | ANSI/AAMI 2019 Final Medical Devices Application of Risk Management to Medical Devices | | R, 403, C, H, A, LK | | |
| PTX-2053 | 2014-10-03  Draft Guidance for Industry Oversight re Lab Develop Tests | | R, 403, C, H, A, LK | | |
| PTX-2054 | 2013-12-27 Order No. 84 (ITC 337-TA-868) | | R, 403, C, H, A, LK, NP | | |
| PTX-2055 | U.S. Patent Application 16/360,843 Docket | | R, 403, C, H, A, LK | | |
| PTX-2056 | U.S. Patent No. 7,941,151 (Rudolf) | | R, 403, C, H, A, LK | | |
| PTX-2057 | U.S. Patent No. 10,017,812 (Rabinowitz) | | R, 403, C, H, A, LK | | |
| PTX-2058 | U.S. Provisional Patent Application No. 61/542,508 File History | | R, 403, C, H, A, LK | | |
| PTX-2059 | NGS Standards, Genomic Testing, VariantFlexCustomNGSLibrary, SeraCare Webpage | | R, 403, C, H, A, LK | | |
| PTX-2060 | U.S. Patent Publication 2012/0122701 | | R, 403, C, H, A, LK | | |
| PTX-2061 | Intentionally Left Blank | | | | |
| PTX-2062 | InvisionFirst-Lung -ctDNA Testing for NSCLC | | R, 403, C, H, A, LK | | |
| PTX-2063 | Intentionally Left Blank | | | | |
| PTX-2064 | Types of Cancer detected, Galleri | | R, 403, C, H, A, LK | | |
| PTX-2065 | FDA List of Cleared or Approved Companion Diagnostic Devices (In Vitro and Imaging Tools) | | R, 403, C, H, A, LK | | |
| PTX-2066 | 2016-01-21 Email from Zlatkovsky to Stahl re Natera quote and purchase | | R, 403, C, H, A, LK, CO | | |
| PTX-2067 | 2021-05-18 Notice of Deposition of Defendants ArcherDX and Invitae 30(b)(6) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2068 | 2015-01-26 Information Disclosure Statement, 14/605,363 | | R, 403, C, H, A, LK | | |
| PTX-2069 | Targeted Gene Fusion Detection Technology for NGS, Paragon Genomics | | R, 403, C, H, A, LK | | |
| PTX-2070 | U.S. Patent No. 10,590,482 (Ryan) | | R, 403, C, H, A, LK | | |
| PTX-2071 | 2021-08-17 Amoy Diagnostics CDx Gets Japanese Approval to ID NSCLC Patients Eligible for Tepmetko, Genomeweb | | R, 403, C, H, A, LK | | |
| PTX-2072 | Intentionally Left Blank | | | | |
| PTX-2073 | 2020-09-03 Tepotinib in Non–Small CellLung Cancer with MET Exon 14Skipping Mutations, Guardant360 CDx, Publications,New England Journal of Medicine (Tepotinib) | | R, 403, C, H, A, LK | | |
| PTX-2074 | 2020-12-02 Natera's Supp. Responses to Archer Interrogatories [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2075 | 2021-04-30 Defendant's Second Supp. Response to Natera Interrogatory No. 4 [Set No. 1] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2076 | 2021-09-03 Defendant's Responses to Natera Admission Request Nos. 1-20 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2077 | 2020-12-18 ArcherDX First Supp. Responses to Natera Interrogatories Nos 1, 3-6, 8, 13; 3rd to No. 2 [Set No. 1] Confidential | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2078 | 2021-05-10 Natera's Fifth Supp. Response to Interrogatory Nos. 1-7 [Set No. 1] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2079 | 2021-09-03 Defendant's Responses to Natera Interrogatory No. 6 [Set No. 4] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2080 | 2021-05-28 Defendant's Responses to Natera Production Requests Nos. 3-10 [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2081 | 2021-05-10 Natera's First Supp. Response to Defendant's Interrogatory No. 11 [Set no. 4] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2082 | 2021-09-03 Supplemental Responses to Natera Interrogatory No. 14 [Set No. 2] ;2021-09-03 (11) Supplemental Responses to Natera Interrogatory Nos. 1 3 4 6 9 10 12 14 [Sets 1 and 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2083 | 2021-07-09 Responses to Defendant's Interrogatories Nos. 12-25 to Natera [Set No. 5] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2084 | 2021-07-20 Defendant's 5th Suppl. Response to Interrogatory No. 2 to and 2nd Supp. Response to Nos. 10-11 [Set No. 1] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2085 | 2021-09-03 Natera's Ninth Supp. Responses to Archer Interrogatories - Nos. 1, 4-6 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2086 | 2021-09-03 Natera's Third Supp. Responses to Archer Interrogatories 8-9 [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2087 | 2020-08-31 Archer's Responses to Natera Production Requests Nos. 1-68 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2088 | 2021-07-09 Natera's Responses to Defendant's Admission Requests Nos. 1-25 [Set No. 1] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2089 | 2021-07-06 Natera Second Supp. Response to Defendants Interrogatory No. 11 [Set No. 4] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2090 | 2021-09-03 Natera's Second Supp. Responses to Archer Interrogatory No. 10 [Set No. 3] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2091 | 2021-06-04 Defendant's Third Supp. Response to Natera Interrogatory No. 4 [Set No. 1] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2092 | 2021-01-07 Responses to Archer's Third Set of Interrogatories, No. 10 [Set No. 3] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2093 | 2021-02-16 Defendant's Response to Natera's Amended Interrogatory No. 2 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2094 | 2021-05-05 Responses to Natera Production Requests Nos. 1-2 to Defendants [Set No. 1] [De-designated] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2095 | 2021-03-09 Defendant's Second Supp. Response to Interrogatory 13 - Corrected [Set No. 1] Confidential | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2096 | 2021-02-16 Defendant's Responses to Natera Production Requests 136-139 [Set No. 4] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2097 | 2021-07-20 Defendant's 5th Supp. Responses to Natera Interrogatory Nos. 10-11 [Set No. 1] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2098 | 2021-02-09 Natera'sFourth Supp. Responses to Archer Interrogatories 1-7 - No. 1 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2099 | 2021-07-30 Defendant's 6th Supp. Responses to Natera Interrogatory 2 and 4th Supp. Response to No. 4 [Set No. 1] - Confidential | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2100 | 2021-05-28 Defendant's Supp. Response to Interrogatory No. 2 [Set No. 1] - Confidential | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2101 | 2021-01-12 Natera's Third Supp. Responses to Archer Interrogatories No. 2 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2102 | 2021-03-12 Natera's Responses to Defendant's Interrogatory No. 11 [Set No. 4] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2103 | 2021-04-29 Invitae Responses to Natera Production Requests 1-146 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2104 | 2021-01-19 ArcherDX Response to Natera Interrogatory No. 14 [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2105 | 2021-02-19 Natera's Second Supp. Responses to Archer Interrogatories 8-9 [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2106 | 2021-05-13 Invitae Responses to Natera Interrogatories 1-5 [Set No. 1] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2107 | 2020-11-20 ArcherDX Supp. Response to Natera Interrogatory No. 2 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2108 | 2021-07-20 Natera's Seventh Supp. Response to Archer interrogatories Nos. 3-7 [Set No. 1] (Confidential) | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2109 | 2020-11-25 (2) Second Suppl. Responses to Interrogatory No. 2 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2110 | 2021-01-05 Natera's Second Supp. Responses to Archer Interrogatories - No. 1 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2111 | 2021-01-19 ArcherDX Responses to Natera Production Requests 121-135 [Set No. 3] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2112 | Intentionally Left Blank | | R, 403, C, H, A, LK, CO, NP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2113 | 2021-09-17 Natera's Second Supp. Responses to Defendant's Interrogatory Nos. 18, 24-25 [Set No. 5] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2114 | 2021-04-29 Defendant's Repsonses to Natera Production Requests Nos. 140-146 [Set No. 5] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2115 | 2020-12-18 Natera's Responses to Archer Interrogatories [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2116 | 2021-08-30 ArcherDX Inc. Second Supp. Objections  Responses to Plaintiff's Interrogatory No. 5 ;2021-08-30 Second Supp. Responses to Natera Interrogatory No. 5 [Set No. 3] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2117 | 2021-09-03 Natera's Supp. Responses to Defendant's Interrogatory Nos. 17, 19, 21-22 [Set No. 5] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2118 | 2021-08-16 Defendant's Response to Natera Interrogatory No. 5 [Set No. 3] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2119 | 2021-05-13 Defendant's Response to Natera Interrogatory No. 1 [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2120 | 2020-12-16 ArcherDX Responses to Natera Production Requests Nos. 69-120 [Set No. 2] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2121 | 2020-08-31 ArcherDX Responses to Natera Interrogatories Nos. 1-13 [Set No. 1] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2122 | 2021-07-06 Natera's Sixth Supp. Response to Archer Interrogatory No. 1 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2123 | 2021-08-23 Natera's 8th Supp. Responses to Archer Interrogatory No. 1 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2124 | 2021-03-19 Natera's Supp. Responses to Archer Interrogatory No. 10 [Set No. 3] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2125 | 2021-06-24 Defendant's Responses to Natera Interrogatories Nos. 2-4 [Set No. 2] [Confidential] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2126 | 2020-12-14 Natera's Corrected Supp. Responses to Archer Interrogatories - No. 1 [Set No. 1] | | R, 403, C, H, A, LK, CO, NP | | |
| PTX-2127 | 2014-07-28 510K guidance | | R, 403, C, H, A, LK | | |
| PTX-2128 | Somatic Cancer, Cancer Sequencing, SeraCare Webpage | | R, 403, C, H, A, LK | | |
| PTX-2129 | BostonGene Tumor Portrait™ Tests, Bostongene Webpage | | R, 403, C, H, A, LK | | |
| PTX-2130 | Solutions, Guardant Health Webpage | | R, 403, C, H, A, LK | | |
| PTX-2131 | Medical devices - Quality management systems - Requirements for Regulatory Purposes 13485v2016 | | R, 403, C, H, A, LK | | |
| PTX-2132 | Types of Export Certificates, FDA | | R, 403, C, H, A, LK | | |
| PTX-2133 | PMA Application Contents, FDA | | R, 403, C, H, A, LK | | |
| PTX-2134 | Premarket Approval (PMA), FDA | | R, 403, C, H, A, LK, I | | |
| PTX-2135 | PMA Clinical Studies, FDA | | R, 403, C, H, A, LK, I | | |
| PTX-2136 | 2019-12-20 Recommended Content and Format of Non-Clinical Bench Performance Testing Information in Premarket Submissions | | R, 403, C, H, A, LK | | |
| PTX-2137 | 2021-06-03 Press Release: Invitae opens early access to liquid biopsy-based Personalized Cancer Monitoring as a central laboratory service | | R, 403, C, H, A, LK | | |
| PTX-2138 | Galleri Webpage, Blood Test for Cancer Detection | | R, 403, C, H, A, LK | | |
| PTX-2139 | 1997-03-11 FDA Design Control Guidance For Medical Device Manufacturers | | R, 403, C, H, A, LK | | |
| PTX-2140 | 2021-01-12 [116-2] Archer Technology Webpage | NAT-AR-00803210-NAT-AR-00803213 | R, 403, C, H, A, LK | | |
| PTX-2141 | 2021-01-12 [116-2] Archer LiquidPlex Liquid Biopsy Research Webpage | NAT-AR-00803351-NAT-AR-00803354 | R, 403, C, H, A, LK | | |
| PTX-2142 | 2021-01-12 [116-2] ArcherDX S-1 | NAT-AR-00803396-NAT-AR-00803654 | R, 403, C, H, A, LK | | |
| PTX-2143 | 2021-02-05 [133] Answer to Second Consolidated Complaint | | R, 403, C, H, NP | | |
| PTX-2144 | 2021-06-28 [243] Memorandum Opinion re Claim Construction | | R, 403, C, H, NP | | |
| PTX-2145 | 2020-05-13 [21] Answer to Amended Complaint; 2nd Counterclaims | | R, 403, C, H, NP | | |
| PTX-2146 | 2021-01-26 [128] ArcherDX Answer to Second Amended Complaint; Counterclaims | | R, 403, C, H, NP | | |
| PTX-2147 | 2019-08-16 [146] Redacted Memorandum Opinion and Order (*Sun Pharm. v. Saptalis, 18-648-WCB*) | | R, 403, C, H, NP | | |
| PTX-2148 | 2020-05-15 [437] Report and Recommendation (*Guardant Health, Inc. v. Foundation Medicine*, 17-1616-LPS) | | R, 403, C, H, NP | | |
| PTX-2149 | 2021-10-22 Rebuttal Expert Report of Robert L. Stoll | | R, 403, C, H, NP | | |
| PTX-2150 | Appendix A to the Rebuttal Report of Robert Stoll dated December 22, 2021: Stoll CV | | R, 403, C, H, NP | | |
| PTX-2151 | Appendix B to the Rebuttal Report of Robert Stoll dated December 22, 2021: Material Considered | | R, 403, C, H, NP | | |
| PTX-2152 | Appendix C to the Rebuttal Report of Robert Stoll dated December 22, 2021: PatSnap Search 1 Results | | R, 403, C, H, NP | | |
| PTX-2153 | Appendix D to the Rebuttal Report of Robert Stoll dated December 22, 2021: PatSnap Search 2 Results | | R, 403, C, H, NP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2154 | Appendix E to the Rebuttal Report of Robert Stoll dated December 22, 2021: PatSnap Search 3 Results | | R, 403, C, H, NP | | |
| PTX-2155 | Appendix F to the Rebuttal Report of Robert Stoll dated December 22, 2021: Patent Bots Examiner Bertagna Angela M. Information Sheet | | R, 403, C, H, NP | | |
| PTX-2156 | 2021-10-01 Expert Report of Ryan Sullivan | | R, 403, C, H, CO, NP | | |
| PTX-2157 | Attachments A-2 through M-15 to the Expert Report of Ryan Sullivan dated October 1, 2021 | | R, 403, C, H, CO, NP | | |
| PTX-2158 | 2021-11-19 Reply Expert Report of Ryan Sullivan | | R, 403, C, H, CO, NP | | |
| PTX-2159 | Attachment A-1b to Reply Expert Report of Ryan Sullivan dated November 19, 2021: Sullivan CV | | R, 403, C, H, CO, NP | | |
| PTX-2160 | Attachment A-2b to Reply Expert Report of Ryan Sullivan dated November 19, 2021: Materials Considered | | R, 403, C, H, CO, NP | | |
| PTX-2161 | 2021-10-01 Expert Report of John Quackenbush | | R, 403, C, H, CO, NP | | |
| PTX-2162 | Exhibit 1 to Quackenbush Expert Report dated October 1, 2021: Quackensbush CV | | R, 403, C, H, CO, NP | | |
| PTX-2163 | Exhibit 2 to the Expert Report of John Quackenbush dated October 1, 2021: 2018-10-16 WO 2017/181202-IPRP1-20181016-7409 | NAT-AR-01011169 | R, 403, C, H, CO, NP | | |
| PTX-2164 | Exhibit 3 to the Expert Report of John Quackenbush dated October 1, 2021: 16/347,134 Application File History | NAT-AR-01011182-NAT-AR-010112012 | R, 403, C, H, CO, NP | | |
| PTX-2165 | Exhibit 4 to the Expert Report of John Quackenbush dated October 1, 2021: U.S. Patent Application16/092/436 (Zimmermann) | NAT-AR-01011213-NAT-AR-01011244 | R, 403, C, H, CO, NP | | |
| PTX-2166 | Exhibit 5 to the Expert Report of John Quackenbush dated October 1, 2021: PCT/GB2017/053289 | | R, 403, C, H, CO, NP | | |
| PTX-2167 | 2021-11-19 Reply Expert Report of John Quackenbush | | R, 403, C, H, CO, NP | | |
| PTX-2168 | 2021-10-01 Expert Report of Jerzy Wojcik | | R, 403, C, H, CO, NP | | |
| PTX-2169 | Exhibit 1 to the Expert Report of Jerzy Wojcik dated October 1, 2021: Wojcik CV | | R, 403, C, H, CO, NP | | |
| PTX-2170 | Exhibit 2 to the Expert Report of Jerzy Wojcik dated October 1, 2021: 2014 Draft-Guidance-for-Industry--Oversight re Lab Develop Tests | | R, 403, C, H, CO, NP | | |
| PTX-2171 | Exhibit 3 to the Expert Report of Jerzy Wojcik dated October 1, 2021: 510K guidance | | R, 403, C, H, CO, NP | | |
| PTX-2172 | 2021-11-19 Reply Expert Report of Jerzy Wojcik | | R, 403, C, H, CO, NP | | |
| PTX-2173 | 2021-10-22 Expert Report of Paul T. Spellman, Ph.D. | | R, 403, C, H, CO, NP | | |
| PTX-2174 | Exhibit 1 to Expert Report of Paul T. Spellman, Ph.D. dated October 22, 2021: Spellman CV | | R, 403, C, H, CO, NP | | |
| PTX-2175 | 2022-02-01 Responsive Expert Report of Paul T. Spellman, Ph.D. | | R, 403, C, H, CO, NP | | |
| PTX-2176 | 2021-10-01 Expert Report of Anup Malani | | R, 403, C, H, CO, NP | | |
| PTX-2177 | Attachment A-1 to Expert Report of Anup Malani dated October 1, 2021: Malani CV | | R, 403, C, H, CO, NP | | |
| PTX-2178 | Attachment A-2 to Expert Report of Anup Malani dated October 1, 2021: Materials Considered | | R, 403, C, H, CO, NP | | |
| PTX-2179 | 2021-11-19 Reply Expert Report of Anup Malani | | R, 403, C, H, CO, NP | | |
| PTX-2180 | Attachment B-2 to Expert Report of Anup Malani dated November 19, 2021: Materials Considered | | R, 403, C, H, CO, NP | | |
| PTX-2181 | 2013-10-30 Email from Stahl to Le re Testing current v1 assay | ARCHER01985170-ARCHER01985171 | R, 403, C, H, A, LK, CO | | |
| PTX-2182 | 2014-04-23 Email from Myers to Amsbaugh re Pitch Deck | ARCHER01252995 | R, 403, C, H, A, LK, CO | | |
| PTX-2183 | 2013-07-23 Exclusive Patent License Agreement between ArcherDx and The General Hospital Corporation | ARCHER01026246-ARCHER01026275 | R, 403, C, H, A, LK, CO | | |
| PTX-2184 | 2019-03-22 License Agreement between Becton, Dickinson and Company and ArcherDx | ARCHER00093657-ARCHER00093678 | R, 403, C, H, A, LK, CO | | |
| PTX-2185 | 2021-02-04 DRS: Oncology Presentation | ARCHER01998735-ARCHER01998746 | R, 403, C, H, A, LK, CO | | |
| PTX-2186 | 2020-12-10 Eli Lilly Invitae Overview Presentation | ARCHER01650187-ARCHER01650237 | R, 403, C, H, A, LK, CO | | |
| PTX-2187 | 2013-06-24 Iafrate Letter to Nature Biotechnology Editor re manuscript entitled "Anchored multiplex PCR for targeted next-generation sequencing" | ARCHER00094429-ARCHER00094430 | R, 403, C | | |
| PTX-2188 | 2014-10-15 Email from Hromadik, M to Rabinowitz, M re Genomeweb article dated October 15, 2014 "Natera Preps Move into  Cancer Dx Narket as it Continues Building NIPT Capabilities" | NAT-AR-00337902 - NAT-AR-00337908 | R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2189 | 2020-06-02 Email from Gilbert, S.to Tsay and Walters re BMS/Celgene Cyber Third Party Risk Assessment | ARCHER02204980-ARCHER02204984 | R, 403, C, H, LK, NP, LP | | |
| PTX-2190 | Signatera  Patient Brochure Molecular Monitoring (MRD) | NAT-AR-00195856-NAT-AR-00195867 | R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2191 | Article: 2008, 03-08 Owczarzy "Predicting Stability of DNA Duplexes in Solutions Containing Magnesium and Monovalent Cations" | NAT-AR-00827345-NAT-AR-00827362 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2192 | Natera Website | NAT-AR-00827279-NAT-AR-00827281 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2193 | US2013/0303461 A1 Application Publication | NAT-AR-00827293-NAT-AR-00827344 | U, R, 403, C | | |
| PTX-2194 | Business Wire Article: 2023-02-16 Medicare Extends Coverage of Natera's Signatera™ MRD Test to Breast Cancer | NAT-AR-00827363-NAT-AR-00827365 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2195 | 2019-02-24 Email from Salari, R. Swenerton re Leicester paper - Seracare validation | NAT-AR-00297403-NAT-AR-00297409 | R, 403, C, H, A, LK | | |
| PTX-2196 | 2019-09-05 Email from Friedman, V. to Zhang, N. re Natera Follow-up | NAT-AR-00193217-NAT-AR-00193218 | R, 403, C, H, A, LK | | |
| PTX-2197 | Spreadsheet: CM MRD LDT Physician Test Volumes. | ARCHER00134627 | R, 403, C, H, LK | | |
| PTX-2198 | 2022-10-27 Prix Galien USA Nominees | NAT-AR-00827269-NAT-AR-00827278 | U, R, 403, C, H, A, LK, CU, NP, LP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2199 | 2021  KWQX (Signatera) Media Award | NAT-AR-00827219-NAT-AR-00827221 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2200 | 2021  ABC7 (Signatera) Media Award | NAT-AR-00827266-NAT-AR-00827268 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2201 | 2021 Clinical Lab Products (Signatera awarded ADLT status) Media Award | NAT-AR-00827217-NAT-AR-00827218 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2202 | 2021 FastCompany World Changing Ideas - Honorable Mention in Health category (Prospera) Media Award | NAT-AR-00827227-NAT-AR-00827229 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2203 | 2021 Fierce Innovation in Life Sciences Award - Finalists Media Award | NAT-AR-00827230-NAT-AR-00827231 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2204 | 2021 Good Morning America (Signatera) Media Award | NAT-AR-00827253-NAT-AR-00827255 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2205 | 2021 MedTech Breakthrough Award - Corporate, Prospera, Organ Health, and Signatera - Winner in Medical Device category, Best New Technology Solution | NAT-AR-00827232-NAT-AR-00827237 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2206 | 2021 NPR (Signatera) Media Award | NAT-AR-00827246-NAT-AR-00827249 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2207 | 2021 The ASCO Post (Signatera granted Breakthrough Device Designations) Media Award | NAT-AR-00827250 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2208 | 2022 ABC 10 Local News (Signatera) Media Award | NAT-AR-00827251-NAT-AR-00827252 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2209 | 2022 CBS Austin (Signatera) Media Award | NAT-AR-00827241-NAT-AR-00827242 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2210 | 2022 CBS17 (Signatera) Media Award | NAT-AR-00827243-NAT-AR-00827245 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2211 | 2022 Fast Company World's Most Innovative Companies (Signatera) Media Award | NAT-AR-00827222-NAT-AR-00827226 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2212 | 2022 Fight CRC (Natera at the White House in 2022) Media Award | NAT-AR-00827238-NAT-AR-00827240 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2213 | 2022 Healthline (Natera at the White House in 2022) Media Award | NAT-AR-00827213-NAT-AR-00827216 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2214 | 2022 Inside Precision Medicine (FoundationOne Tracker Granted Break Through Device Designation) Media Award | NAT-AR-00827256-NAT-AR-00827258 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2215 | 2023 ABC News (Circulate-Japan) Media Award | NAT-AR-00827203-NAT-AR-00827205 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2216 | 2023 Cancer Network (Circulate-Japan) Media Award | NAT-AR-00827259-NAT-AR-00827261 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2217 | 2023 GEN (Circulate-Japan)  Media Award | NAT-AR-00827211-NAT-AR-00827212 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2218 | 2023 bSTAT (Circulate-Japan) Media Award | NAT-AR-00827206-NAT-AR-00827210 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2219 | InnovationReport-LS21-Final  Media Award | NAT-AR-00827191-NAT-AR-00827202 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2220 | Genome Web Article: 2022-02-02 "Natera Awarded Contract to Provide Cancer Testing Services to VA GenomeWeb Media Award" | NAT-AR-00827265 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2221 | 360Dx Article: 2022-07-14 "Natera Joins UnitedHealthcare's Preferred Lab Network" | NAT-AR-00827264 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2222 | Precision Medicine Online Article: 2021-09-08 "Natera Signatera Test to be Used in Study of MRD-Guided Treatment for Colon Cancer Patients Precision Medicine Online" | NAT-AR-00827262-NAT-AR-00827263 | U, R, 403, C, H, A, LK, CU, NP, LP | | |
| PTX-2223 | Reformatted PTX-0956 Spreadsheet: VariantPlexCTL_9750 | NAT-AR-00827289 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2224 | Reformatted _PTX-0957  Spreadsheet FusionPlex CTL 9749 | NAT-AR-00827285 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2225 | Reformatted _PTX-0958  Spreadsheet FusionPlex Sarcoma 10466 | NAT-AR-00827283 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2226 | Reformatted _PTX-0959  Spreadsheet FusionPlex ORP 12257 | NAT-AR-00827287 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2227 | Reformatted _PTX-0960  Spreadsheet STRATAFIDE RNA 12929 | NAT-AR-00827288 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2228 | Reformatted_PTX-0961 Spreadsheet FPSolidTumor FusionPlex Solid Tumor 10493 | NAT-AR-00827284 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2229 | Reformatted_PTX-0962 Spreadsheet VPSolidTumor VariantPlex Solid Tumor 11426 | NAT-AR-00827282 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2230 | Reformatted_PTX-0963 Spreadsheet FPLung_5855 FusionPlex Lung 5855 | NAT-AR-00827286 | U, R, 403, C, H, A, LK, CU, NP, LP, BE | | |
| PTX-2231 | 2022-11-09 Letter from Brida to AstraZeneca UK Limited and Astra Zeneca AB re Master Services Agreement Follow Up Letter dated September 8, 2022 | ARCHER00134029 | R, 403, C, H, LK, LP | | |
| PTX-2232 | 2018-12-12 Statement of Work between Achilles Therapeutics UK Limited and ArcherDX, LLC re Achilles Custom Liquidplex FE | ARCHER00133965-ARCHER00133969 | R, 403, C, H, LK, LP | | |
| PTX-2233 | 2022-9-8 Letter from Brida (Invitae) to AstraZeneca UK Limited and Astra Zeneca AB re Mermaid-2 Trials | ARCHER00134011-ARCHER00134012 | R, 403, C, H, LK, LP | | |
| PTX-2234 | 2022-09-8 Letter from Brida (Invitae) to AstraZeneca UK Limited and Astra Zeneca AB re Master Services Agreement (July 24, 2019) amd Master Collaboration Agreement (dated April 22,2020) | ARCHER00134025-ARCHER00134026 | R, 403, C, H, LK, LP | | |
| PTX-2235 | 2022-11-9 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Mermaid-1 and Mermaid-2 trials | ARCHER00134015-ARCHER00134016 | R, 403, C, H, LK, LP | | |
| PTX-2236 | 2022-11-9 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Mermaid-1 and Mermaid-2 trials | ARCHER00134027-ARCHER00134028 | R, 403, C, H, LK, LP | | |
| PTX-2237 | 2022-9-8 Letter from Merck KGaA to Brida (Invitae) re July 18, 2022 Letter | ARCHER00134348-ARCHER00134349 | R, 403, C, H, LK, LP | | |
| PTX-2238 | 2022-11-9 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re follow-up September 8, 2022 letter | ARCHER00134017 | R, 403, C, H, LK, LP | | |
| PTX-2239 | 2022-07-18 Letter from Brida (Invitae) to Merck KGaA re global strategy | ARCHER00134350-ARCHER00134351 | R, 403, C, H, LK, LP | | |
| PTX-2240 | AstraZeneca Consolidated First Amendent to Statements of Work 2A and 2B | ARCHER00134042-ARCHER00134044 | R, 403, C, H, LK, LP | | |
| PTX-2241 | 2023-01-19 Email from Kirchofer to Brida re Letter from Invitae Corp | ARCHER00134053 | R, 403, C, H, LK, LP | | |
| PTX-2242 | 2022-09-08 Letter from Brida (Invitae) to AstraZeneca UK Limited and AstraZeneca AB re Mermaid-1 and Mermaid-2 | ARCHER00134023-ARCHER00134024 | R, 403, C, H, LK, LP | | |
| PTX-2243 | 2023-01-18 Letter from Brida (Invitae) to AstraZeneca UK Limited and AstraZeneca AB re Master Services Agreement (July 24, 2019) | ARCHER00134054-ARCHER00134055 | R, 403, C, H, LK, LP | | |
| PTX-2244 | 2019-01-19 AstraZeneca Consolidated First Amendent to Statements of Work 2A and 2B | ARCHER00134056-ARCHER00134058 | R, 403, C, H, LK, LP | | |
| PTX-2245 | 2023-09-12 Email from Kirchofer to AtraZeneca re Letters from ArcherDX/Invitae | ARCHER00134034 | R, 403, C, H, LK, LP | | |
| PTX-2246 | 2022-09-08 Letter from Brida (Invitae) to Astra Zeneca UK Limited and AstraZeneca AB re Master Services Agreement (July 24, 2019) | ARCHER00134035-ARCHER00134036 | R, 403, C, H, LK, LP | | |
| PTX-2247 | 2022-09-08 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Mermaid-1 and Mermaid-2 trials | ARCHER00134037-ARCHER00134038 | R, 403, C, H, LK, LP | | |
| PTX-2248 | 2022-01-18 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Master Service Agreement (July 24,2019) | ARCHER00134059-ARCHER00134060 | R, 403, C, H, LK, LP | | |
| PTX-2249 | 2022-09-08 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Mermaid-1 and Mermaid-2 trials | ARCHER00134021-ARCHER00134022 | R, 403, C, H, LK, LP | | |
| PTX-2250 | 2022-09-08 Letter from Brida (Invitae) to Astra Zeneca UK Limited and Astra Zeneca AB re Master Service Agreement (July 24, 2019) | ARCHER00134019-ARCHER00134020 | R, 403, C, H, LK, LP | | |
| PTX-2251 | 2022-05-06 Takeda and Archer DX, LLC Statement of Work (Exhibit A) | ARCHER00134618-ARCHER00134626 | R, 403, C, H, LK, LP | | |
| PTX-2252 | 2023-03-02 Statement of Work Quotation to AstraZeneca | ARCHER00134041 | R, 403, C, H, LK, LP | | |
| PTX-2253 | ArcherDX Contract/PO Review & Approval July 2021-December 2023 | ARCHER00134554-ARCHER00134563 | R, 403, C, H, LK, LP | | |
| PTX-2254 | 2022-09-04 Letter from Hoenes to Archer DX, INC re Contract Closeout: CW254437Services Agreement dated October 15, 2020 | ARCHER00134537 | R, 403, C, H, LK, LP | | |
| PTX-2255 | 2022-03-15 Service Agreement First Amendment between Merck and Invitae | ARCHER00134250-ARCHER00134253 | R, 403, C, H, LK, LP | | |
| PTX-2256 | 2018-09-27 Project Agreement No.1 between Archer DX, LLXC and Merck KGaA Amendment #7 | ARCHER00134377-ARCHER00134380 | R, 403, C, H, LK, LP | | |
| PTX-2257 | 2020-10-16 Novartis Master Agreement | ARCHER00134489-ARCHER00134499 | R, 403, C, H, LK, LP | | |
| PTX-2258 | 2023-03-03 Statement of Work between MedImmune and ArcherDX, LLC 9 Amendment 3 (SOW9A3) | ARCHER00134113-ARCHER00134119 | R, 403, C, H, LK, LP | | |
| PTX-2259 | 2019-05-06 Third Amendment to the Service Agreement between Abbvie and ARCHERDX, INC | ARCHER00133899-ARCHER00133900 | R, 403, C, H, LK, LP | | |
| PTX-2260 | 2021-05-03 Statement of Work between Celgene Corporation and ArcherDX, LLC | ARCHER00134235-ARCHER00134242 | R, 403, C, H, LK, LP | | |
| PTX-2261 | 2021-10-19 Statement of Work between Invitae and REPARE Therapeutics, Inc. | ARCHER00134538-ARCHER00134539 | R, 403, C, H, LK, LP | | |
| PTX-2262 | 2019-07-24 Second Amendment to the Master Service Agreement between AstraZeneca and ArcherDX, LLC | ARCHER00134039-ARCHER00134040 | R, 403, C, H, LK, LP | | |
| PTX-2263 | 2012-05-20 Statement of Work 9 Amendment 2 (SOW9A2) | ARCHER00134104-ARCHER00134108 | R, 403, C, H, LK, LP | | |
| PTX-2264 | 2022-12-06 Email from Gilbert to Kirchofer re BMS PO | ARCHER00134500-ARCHER00134507 | R, 403, C, H, LK, LP | | |
| PTX-2265 | 2022-01-05 Amendment No. 1 to the Project Agreement No. 5 between ArcherDX, LLLC and Merck KGaA dated December 20, 2019 | ARCHER00134366-ARCHER00134367 | R, 403, C, H, LK, LP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2266 | 2021-07-09 Second Amendment to the Non-Clinical Lab Services Agreement between ArcherDX, LLC and Invitae Corporation | ARCHER00133867-ARCHER00133868 | R, 403, C, H, LK, LP | | |
| PTX-2267 | 2021-04-28 Bristol-Myers Squibb and ArcherDX, LLC Statement of Work | ARCHER00134201-ARCHER00134207 | R, 403, C, H, LK, LP | | |
| PTX-2268 | 2019-11-25 Amendment No. 1 to the Project Agreement No. 5 between ArcherDX, LLC and Merck KGaA dated November 25, 2019 and December 20, 2019 | ARCHER00134395-ARCHER00134397 | R, 403, C, H, LK, LP | | |
| PTX-2269 | 2021-05-15 Statement of Work 76K Melanoma Project betweem Archer DX, LLC and Bristol-Myers Squibb Company | ARCHER00134172-ARCHER00134181 | R, 403, C, H, LK, LP | | |
| PTX-2270 | 2023-03-03 Statement of Work between MedImmune and ArcherDX, LLC 9 Amendment 3 (SOW9A3) | ARCHER00134076-ARCHER00134082 | R, 403, C, H, LK, LP | | |
| PTX-2271 | 2020-10-08 Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX, LLC | ARCHER00133955-ARCHER00133957 | R, 403, C, H, LK, LP | | |
| PTX-2272 | 2020-07-27 Change Order No.1 to Exhibit the Master Service Agreement between Celegne Corporation and Archer DX,Inc. | ARCHER00134228-ARCHER00134234 | R, 403, C, H, LK, LP | | |
| PTX-2273 | 2018-12-12 Statement of Work between Achilles Therapeutics and ArcherDX, LLC | ARCHER00133975-ARCHER00133980 | R, 403, C, H, LK, LP | | |
| PTX-2274 | 2022-09-22 Letter from  Brida (Invitae) to  Merck KGaA re Master CDX Agreement dated Setember 19, 2018 | ARCHER00134352-ARCHER00134353 | R, 403, C, H, LK, LP | | |
| PTX-2275 | 2022-09-23 Merck Letter (1).textClipping | ARCHER00134354 | R, 403, C, H, LK, LP | | |
| PTX-2276 | 2022-09-23 Letter from Daber (Invitae) to Takeda Development Center Americas Inc. and Millenium Pharmaceuticals, Inc. re Master Services Agreement dated Oct.1, 2021 | ARCHER00134565 | R, 403, C, H, LK, LP | | |
| PTX-2277 | 2021-04-28 Statement of Work MRD Plasma Extraction Pilot  between Bristol Mayers Squibb Company and Archer DX, LLC | ARCHER00134218-ARCHER00134227 | R, 403, C, H, LK, LP | | |
| PTX-2278 | 2022-04-01 Statement of Work Schedule 1- Statement of Work 13 (SOW13) AML MRD Pilot AstraZeneca and Archer DX, LLC | ARCHER00134091-ARCHER00134095 | R, 403, C, H, LK, LP | | |
| PTX-2279 | 2021-12-02 Statement of Work 9 Amendment 2 (SOW9A1) between ArcherDX, LLC and MedImmune LTD | ARCHER00134096-ARCHER00134103 | R, 403, C, H, LK, LP | | |
| PTX-2280 | 2021-11-02 First Amendment Statement of Work 76K Melanoma Project between  Archer DX, LLC and Bristol-Myers Squibb Company | ARCHER00134182-ARCHER00134189 | R, 403, C, H, LK, LP | | |
| PTX-2281 | 2021-06-08 Letter from Invitae to Archer re Delegation for Vitro Diagnostic | ARCHER00134061-ARCHER00134062 | R, 403, C, H, LK, LP | | |
| PTX-2282 | 2022-7-18 Letter from Invitae to Bayer re assessment of portfolio | ARCHER00134120 | R, 403, C, H, LK, LP | | |
| PTX-2283 | 2022-09-23 Letter from Daber (Invitae) to Achilles Therapeutics PLC re Master Services Agreement dated December12, 2018 | ARCHER00133958-ARCHER00133959 | R, 403, C, H, LK, LP | | |
| PTX-2284 | 2022-05-07 Statement of Work Schedule 1- Statement of Work 8 between AstraZeneca and Archer DX, LLC | ARCHER00134067-ARCHER00134072 | R, 403, C, H, LK, LP | | |
| PTX-2285 | 2021-04-20 Statement of Work CA209-915 between  Archer DX, LLC and Bristol-Myers Squibb Company | ARCHER00134190-ARCHER00134196 | R, 403, C, H, LK, LP | | |
| PTX-2286 | 2022-10-21 Letter from Brida (Invitae) to Bayer | ARCHER00134124-ARCHER00134125 | R, 403, C, H, LK, LP | | |
| PTX-2287 | 2022-05-05 Merck KGaA  and ArcherDX, LLC Amendment No. 1 to Project Agreement No. 5 Dated December 20, 2019 | ARCHER00134398-ARCHER00134399 | R, 403, C, H, LK, LP | | |
| PTX-2288 | 2018-09-19 Merck KGaA  and ArcherDX, LLC Amendment No. 3 to Project Agreement No. 4 Dated November 19, 2019 | ARCHER00134391-ARCHER00134394 | R, 403, C, H, LK, LP | | |
| PTX-2289 | 2021-04-28  Statement of Work between Celgene Internatioal II and Britol-Myers Squib Company | ARCHER00134243-ARCHER00134248 | R, 403, C, H, LK, LP | | |
| PTX-2290 | 2020-02-13 Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX, LLC | ARCHER00133901-ARCHER00133904 | R, 403, C, H, LK, LP | | |
| PTX-2291 | 2023-01-23 Statement of Work #6 between Achilles Therapeutics UK Limited and ArcherDX, LLC re Achilles22-01 | ARCHER00133960-ARCHER00133964 | R, 403, C, H, LK, LP | | |
| PTX-2292 | 2021-04-23 Schedule 1Statement of Work 1 Amendment 2 (SOW9A1) between ArcherDX, LLC and AstraZeneca | ARCHER00134063-ARCHER00134066 | R, 403, C, H, LK, LP | | |
| PTX-2293 | 2021-04-06  Statement of Work between Invitae and REPARE Therapeutics, Inc. | ARCHER00134540-ARCHER00134549 | R, 403, C, H, LK, LP | | |
| PTX-2294 | 2022-08-18 Letter from ArcherDXto Celegene Corporation and Novartis Pharm re Attahcment 1 AML-MRD Scope of Work-Archer NGS Assay dated August 3, 2020 | ARCHER00134424 | R, 403, C, H, LK, LP | | |
| PTX-2295 | 2018-12-12 Statement of Work between Achilles Therapeutics and ArcherDX, LLC | ARCHER00133981-ARCHER00133987 | R, 403, C, H, LK, LP | | |
| PTX-2296 | 2018-12-12 Statement of Work between Achilles Therapeutics and ArcherDX, LLC | ARCHER00133970-ARCHER00133974 | R, 403, C, H, LK, LP | | |
| PTX-2297 | 2019-12-07 Amendment No. 6  to the Project Agreement No. 1 between ArcherDX, LLC and Merck KGaA dated September 27, 2019 and December 20, 2019 | ARCHER00134414-ARCHER00134418 | R, 403, C, H, LK, LP | | |
| PTX-2298 | 2022-09-08 Letter from Brida (Invitae) to AstraZeneca UK Limited re Master Services Agreement (July 24, 2019) and Master Collaboration Agreement (April 22, 2020) | ARCHER00134013-ARCHER00134014 | R, 403, C, H, LK, LP | | |
| PTX-2299 | 2021-10-14 Amendment No. 5  to the Project Agreement No. 1 between ArcherDX, LLC and Merck KGaA dated September 27, 2018 | ARCHER00134368-ARCHER00134369 | R, 403, C, H, LK, LP | | |
| PTX-2300 | 2021-08-26 Schedule 1Statement of Work 9 Amendment 2 between ArcherDX, LLC and MedImmune Limited | ARCHER00134083-ARCHER00134090 | R, 403, C, H, LK, LP | | |

| Exhibit No. | Description | Bates Number | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|
| PTX-2301 | 2020-12-17 Amendment No. 3  to the Project Agreement No. 1 between ArcherDX, LLC and Merck KGaA dated September 27, 2018 | ARCHER00134355-ARCHER00134365 | R, 403, C, H, LK, LP | | |
| PTX-2302 | 2020-08-03 AML-MRD Scope of Work-Archer NGS assay | ARCHER00134425-ARCHER00134435 | R, 403, C, H, LK, LP | | |
| PTX-2303 | 2021-09-19 Amendment No. 2  to the Project Agreement No. 4 between ArcherDX, LLC and Merck KGaA dated February 23,2022 | ARCHER00134405-ARCHER00134413 | R, 403, C, H, LK, LP | | |
| PTX-2304 | 2020-07-27 Exhibit to Master Service Agreement between Celgene Corporation and ArcherDX, Inc | ARCHER00134436-ARCHER00134449 | R, 403, C, H, LK, LP | | |
| PTX-2305 | 2012-12-12 Master Collaboration Agreement between ArcherDX, LLC and Achilles Therapeutics Limited. | ARCHER00133988-ARCHER00134003 | R, 403, C, H, LK, LP | | |
| PTX-2306 | 2019-07-24 First Amendment to Master Services Agreement between ArcherDX, LLC and AstraZeneca AB | ARCHER00134030-ARCHER00134033 | R, 403, C, H, LK, LP | | |
| PTX-2307 | 2020-10-22 Master Services Agreement between Takeda Development Center Americas, Inc. | ARCHER00134566-ARCHER00134617 | R, 403, C, H, LK, LP | | |
| PTX-2308 | 2020-02 GCP/GLP Services Agreement between ArcherDX,Inc. and Genetech, Inc. | ARCHER00134463-ARCHER00134488 | R, 403, C, H, LK, LP | | |
| PTX-2309 | 2021-04-28 Master Laboratory Services Agreement between BMS and Archer DX, LLC | ARCHER00134126-ARCHER00134171 | R, 403, C, H, LK, LP | | |
| PTX-2310 | 2018-09-27 Project Agreement No.1 between Archer DX, LLXC and Merck KGaA Amendment #4 | ARCHER00134370-ARCHER00134371 | R, 403, C, H, LK, LP | | |
| PTX-2311 | 2021-04-20 Statement of Work Commercial Pilot Project CGG21-016 between Bristol Mayers Squibb Company and Archer DX, LLC | ARCHER00134208-ARCHER00134216 | R, 403, C, H, LK, LP | | |
| PTX-2312 | 2021-04-05 Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX, LLC | ARCHER00133869-ARCHER00133898 | R, 403, C, H, LK, LP | | |
| PTX-2313 | 2019-10-15 Master Service Agreement Celgene Corporatio between ArcherDX | ARCHER00134450-ARCHER00134462 | R, 403, C, H, LK, LP | | |
| PTX-2314 | 2022-09-12 Email from Kirchofer to Gilbert re Letters from ArcherDX/Invitae | ARCHER00134018 | R, 403, C, H, LK, LP | | |
| PTX-2315 | 2022-08-16 Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX, LLC | ARCHER00133905-ARCHER00133950 | R, 403, C, H, LK, LP | | |
| PTX-2316 | 2022-01-14 Service Agreement between Invitae Coporation and Merck Sharp & Dohme Corp. | ARCHER00134254-ARCHER00134286 | R, 403, C, H, LK, LP | | |
| PTX-2317 | Non-Clinical Laboratory Services Agreement between AbbVie Inc. and ArcherDX, LLC | ARCHER00133839-ARCHER00133866 | R, 403, C, H, LK, LP | | |
| PTX-2318 | 2022-09-04 Email from Hoenes to Kirchofer re Closeout Letter CW254437 Services Agreement dated October 15, 2020 | ARCHER00134508-ARCHER00134509 | R, 403, C, H, LK, LP | | |
| PTX-2319 | 2022-09-04 Letter from Hoenes to Archer DX, INC re Contract Closeout: CW254437Services Agreement dated October 15, 2020 | ARCHER00134510 | R, 403, C, H, LK, LP | | |
| PTX-2320 | GCP/GLP Services Agreement CW254437 Fully Executed | ARCHER00134511-ARCHER00134536 | R, 403, C, H, LK, LP | | |
| PTX-2321 | 2021-03-23  Service Agreement  Contract MK3475-000 between  Archer DX, LLC and Invitae  C1051 For Assay Development | ARCHER00134287-ARCHER00134347 | R, 403, C, H, LK, LP | | |
| PTX-2322 | Business Wire Article: 2023-04-14 "Natera Announces New Signatera MRD Data at 2023 AARC Annual Meeting" | NAT-AR-00827290-NAT-AR-00827292 | R, 403, C, H, LK, LP | | |
| PTX-2323 | Fed, R. Evid. 1006 Summary Exhibits (to be generated from Plaintiff's exisitng exhibit list) | | | | |
| PTX-2324 | Additional documents to be produced by Defendants in connection with financials/damages | | | | |
| PTX-2325 | 2021-10-31 Declaration of Taylor Jensen ISO LabCorp Production response to Natera Inc.'s subpoena | | R, 403, C, H, A, LK, CO | | |
| PTX-2326 | 2019-05-28 Email from Stahl to Abbosh  re slides for Merck | ARCHER01318249 | R, 403, C, H, LK, LP | | |
| PTX-2327 | 2021-02-04 Email from Stahl to Holwick re FW: PCM LDT Impact on CDx proposal | ARCHER01535727-ARCHER01535731 | R, 403, C, H, LK, LP | | |
| PTX-2328 | 2019-03-20 Email  from Stefanelli to Stahl re Other indications/MRD | ARCHER01315711-ARCHER01315712 | R, 403, C, H, LK, LP | | |
| PTX-2329 | 2019-03-25 Email from Stahl to  Tuffin  re Archer-TRACERx PR and agreement amendment | ARCHER02307453-ARCHER02307456 | R, 403, C, H, LK, LP | | |
| PTX-2330 | 2019-01-30  Email from Swanton to Stahl re: Clinical scientist: Collaboration in cfDNA evolution between Archer and CRUK TRACERx | ARCHER02123111 | R, 403, C, H, LK, LP | | |
| PTX-2331 | 2021-02-04 Email from  Holwick to Close re  PCM LDT Impact on CDX proposal | ARCHER01535772-ARCHER01535775 | R, 403, C, H, LK, LP | | |
| PTX-2332 | 2020-03-12 Email from Siferd to Stefanelli re Jackie Parr and AZ SOW4_Matrix MRD_20200219 _FINAL PE | ARCHER02186473- ARCHER02186477 | R, 403, C, H, LK, LP | | |
| PTX-2333 | 2020-3-01 Email from Holwich to Stefanelli  re Quote for BMS RUO MRD work | ARCHER02134469 | R, 403, C, H, LK, LP | | |
| PTX-2334 | 2020-05-26 Email from Weigel to Gilbert re Archer: BMS Joint Project Team Meeting | ARCHER02205685- ARCHER02205686 | R, 403, C, H, LK, LP | | |
| PTX-2335 | 2020-03-05  Email from Siferd to Harris Re Quote for BMS RUO MRD work | ARCHER02186888 | R, 403, C, H, LK, LP | | |
| PTX-2336 | Spreadsheet:  Financial Fogg 2021-09-17 Ex. 1153 | ARCHER00134692 | R, 403, C, H, LK, LP | | |
| PTX-2337 | 2021-11-16 Statement of Work between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134684-ARCHER00134691 | R, 403, C, H, LK, LP | | |
| PTX-2338 | 2021-11-05  Statement of Work  between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134676-ARCHER00134683 | R, 403, C, H, LK, LP | | |
| PTX-2339 | 2021-10-18 Statement of Work  between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134628-ARCHER00134634 | R, 403, C, H, LK, LP | | |
| PTX-2340 | 2021-07-27 Statement of Work  between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134666-ARCHER00134675 | R, 403, C, H, LK, LP | | |
| PTX-2341 | 2021-07-13 Statement of Work Commercial Pilot Project between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134657-ARCHER00134665 | R, 403, C, H, LK, LP | | |
| PTX-2342 | 2021-07-13 Statement of Work Commercial Pilot Project between Bristol Myers Squibb Company and ArcherDX, LLC | ARCHER00134635-ARCHER00134643 | R, 403, C, H, LK, LP | | |
| PTX-2343 | 2020-12-01 Bristol-Myers Squibb First Amendment to Statement of Work CA209-91511 | ARCHER00134654-ARCHER00134656 | R, 403, C, H, LK, LP | | |
| PTX-2344 | 2020-06-01 Statement of  Work between Bristol-Myers Squibb Company and ArcherDX - Melanoma (CA209-915) | ARCHER00134644-ARCHER00134653 | R, 403, C, H, LK, LP | | |
| PTX-2345 | 2019-06-25 Email from Malhotra to Memon re Request for AZ Review of Sprint Discussion Question for FDA Under Breakthrough | NAT-AR-00176007-NAT-AR-00176019 | R, 403, C, H, LK, LP | | |

| Exhibit No. | | Description | Bates Number | | Archer's Objections | Admitted/Stipulated | Witness |
|---|---|---|---|---|---|---|---|
| PTX-2347 | | Asset Purchase Agreement | ARCHER00134693-ARCHER00135785 | | R, 403, LK, LP | | |

| Archer's Objection Codes | | |
|---|---|---|
| **Description** | **Abbreviation** | **Objection** |
| 403 | 403 | Prejudice, Misleading, Confusion of Issues, Duplicative, and/or Cumulative (FRE 403) |
| Settlement offer | 408 | Inadmissible settlement offer |
| Attorney-Client | AC | Attorney-Client Privilege or Work Product (FRE 502) |
| Authenticity | A | The exhibit has not been properly authenticated for admission into evidence.  (FRE 104, 901, and 902) |
| Best Evidence | BE | Best Evidence (FRE 1002-03) |
| Confusing, Misleading | C | Confusing, misleading, ambiguous, vague, and/or unintelligible (FRE 611(a)) |
| Confidentiality | CO | The exhibit contains confidential business information but is not properly labeled pursuant to the Protective Orders. |
| Cumulative | CU | Cumulative |
| Description Error | DE | The descriptive title used for the proposed exhibit is inaccurate, misleading or incomplete. |
| Duplication | DU | The document is included on the exhibit list more than one time or contains other documents that are included on the exhibit list. |
| Exhibit not provided | E | Exhibit not provided. |
| Foreign Language | FL | Foreign Language Document that does not include certified translation. |
| Hearsay | H | Hearsay (FRE 801,  802, 805) |
| Improper Opinion | IO | Proposed testimony or exhibit contains improper opinion testimony from a fact witness or improper expert opinion testimony (FRE 701 & 702) |
| Incomplete | I | The exhibit, as submitted, does not contain the complete document. (FRE 106) |
| Illegible | IL | The copy of the exhibit provided by Defendants is illegible. |
| Lacks Foundation | LF/F | There is no foundation for the proposed exhibit or for testimony contained in the exhibit. (FRE 104) |
| Lacks Knowledge | LK | Proposed testimony or exhibit contains material that is not within the personal knowledge of any witness. (FRE 602) |
| Limited Purpose | LP | Exhibit may be admissible only for a limited purpose (FRE 105) |
| Motion in Limine | MIL | Subject to motion to limine |
| Multiple Documents | MD | Proposed exhibit is actually multiple documents. |
| Not Proper Evidence | NP | The exhibit is not proper evidence |
| Relevance | R | Relevance (FRE 401, 402) |
| Untimely | U | The proposed exhibit was not timely produced (FRCP 26) or contains contentions, opinions, claim construction positions, facts and/or information that were not timely disclosed. |

# EXHIBIT 11

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | | | Withdrawn | | | JTX | | | |
| 0002 | | | Withdrawn | | | JTX | | | |
| 0003 | | | Withdrawn | | | JTX | | | |
| 0004 | | | Withdrawn | | | JTX | | | |
| 0005 | | | Withdrawn | | | JTX | | | |
| 0006 | | | Withdrawn | | | JTX | | | |
| 0007 | | | Withdrawn | | | JTX | | | |
| 0008 | | | Withdrawn | | | JTX | | | |
| 0009 | | | Withdrawn | | | JTX | | | |
| 0010 | | | Withdrawn | | | JTX | | | |
| 0011 | | | Withdrawn | | | JTX | | | |
| 0012 | | | Withdrawn | | | JTX | | | |
| 0013 | | | Withdrawn | | | JTX | | | |
| 0014 | | | Withdrawn | | | JTX | | | |
| 0015 | | | Withdrawn | | | JTX | | | |
| 0016 | | | Withdrawn | | | JTX | | | |
| 0017 | | | Withdrawn | | | JTX | | | |
| 0018 | | | Withdrawn | | | JTX | | | |
| 0019 | | | Withdrawn | | | JTX | | | |
| 0020 | | | Withdrawn | | | JTX | | | |
| 0021 | | | Withdrawn | | | JTX | | | |
| 0022 | | | Withdrawn | | | JTX | | | |
| 0023 | | | Withdrawn | | | JTX | | | |
| 0024 | | | Withdrawn | | | JTX | | | |
| 0025 | | | Withdrawn | | | JTX | | | |
| 0026 | | | Withdrawn | | | JTX | | | |
| 0027 | | | Withdrawn | | | JTX | | | |
| 0028 | | | Withdrawn | | | JTX | | | |
| 0029 | | | Withdrawn | | | JTX | | | |
| 0030 | | | Withdrawn | | | JTX | | | |
| 0031 | | | Withdrawn | | | JTX | | | |
| 0032 | | | Withdrawn | | | JTX | | | |
| 0033 | | | Withdrawn | | | JTX | | | |
| 0034 | | | Withdrawn | | | JTX | | | |
| 0035 | | | Withdrawn | | | JTX | | | |
| 0036 | | | Withdrawn | | | JTX | | | |
| 0037 | | | Withdrawn | | | JTX | | | |
| 0038 | | | Withdrawn | | | JTX | | | |
| 0039 | | | Withdrawn | | | JTX | | | |
| 0040 | | | Withdrawn | | | JTX | | | |
| 0041 | | | Withdrawn | | | JTX | | | |
| 0042 | | | Withdrawn | | | JTX | | | |
| 0043 | | | Withdrawn | | | JTX | | | |
| 0044 | | | Withdrawn | | | JTX | | | |
| 0045 | | | Withdrawn | | | JTX | | | |
| 0046 | | | Withdrawn | | | JTX | | | |
| 0047 | | | Withdrawn | | | JTX | | | |
| 0048 | | | Withdrawn | | | JTX | | | |
| 0049 | | | Withdrawn | | | JTX | | | |
| 0050 | | | Withdrawn | | | JTX | | | |
| 0051 | | | Withdrawn | | | JTX | | | |
| 0052 | | | Withdrawn | | | JTX | | | |
| 0053 | | | Withdrawn | | | JTX | | | |
| 0054 | | | Withdrawn | | | JTX | | | |
| 0055 | | | Withdrawn | | | JTX | | | |
| 0056 | | | Withdrawn | | | JTX | | | |
| 0057 | | | Withdrawn | | | JTX | | | |
| 0058 | | | Withdrawn | | | JTX | | | |
| 0059 | | | Withdrawn | | | JTX | | | |
| 0060 | | | Withdrawn | | | JTX | | | |
| 0061 | | | Withdrawn | | | JTX | | | |
| 0062 | | | Withdrawn | | | JTX | | | |
| 0063 | | | Withdrawn | | | JTX | | | |
| 0064 | | 5/18/2011 | U.S. Application No. 13/110,685 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0065 | | | Withdrawn | | | JTX | | | |
| 0066 | | 12/22/2011 | U.S. Application No. 13/335,043 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0067 | | 12/22/2011 | U.S. Application No. 13/335,043 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0068 | | 11/21/2012 | U.S. Application No. 13/683,604 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0069 | | 2/28/2013 | U.S. Application No. 13/780,022 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0070 | | 3/25/2014 | U.S. Application No. 14/225,356 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0071 | | 11/24/2014 | Withdrawn | | | JTX | | | |
| 0072 | | 4/21/2015 | U.S. Application No. 14/692,703 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0073 | | 4/21/2015 | U.S. Application No. 14/692,703 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0074 | | 4/21/2015 | U.S. Application No. 14/692,703 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0075 | | 4/21/2015 | U.S. Application No. 14/692,703 File History Part 4 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0076 | | 4/21/2015 | U.S. Application No. 14/692,703 File History Part 5 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0077 | | 10/7/2015 | U.S. Application No. 14/877,925 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0078 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0079 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0080 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0081 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 4 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0082 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 5 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0083 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 6 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0084 | | 10/20/2015 | U.S. Application No. 14/918,544 File History Part 7 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0085 | | 9/24/2018 | U.S. Application No. 16/140,298 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0086 | | 9/24/2018 | U.S. Application No. 16/140,298 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0087 | | 9/24/2018 | U.S. Application No. 16/140,298 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0088 | | 9/24/2018 | U.S. Application No. 16/140,298 File History Part 4 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0089 | | 9/24/2018 | U.S. Application No. 16/140,298 File History Part 5 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0090 | | 5/18/2010 | Withdrawn | | | JTX | | | |
| 0091 | | 6/21/2010 | Withdrawn | | | JTX | | | |
| 0092 | | 12/22/2010 | Withdrawn | | | JTX | | | |
| 0093 | | 3/2/2011 | Withdrawn | | | JTX | | | |
| 0094 | | 2/9/2011 | Withdrawn | | | JTX | | | |
| 0095 | | 4/12/2011 | Withdrawn | | | JTX | | | |
| 0096 | | 10/3/2011 | Withdrawn | | | JTX | | | |
| 0097 | | 6/23/2011 | Withdrawn | | | JTX | | | |
| 0098 | | 2/29/2012 | U.S. Application No. 61/634,431 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0099 | | 7/24/2012 | U.S. Application No. 61/675,020 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0100 | | 8/15/2012 | U.S. Application No. 61/683,331 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0101 | | 4/21/2014 | Withdrawn | | | JTX | | | |
| 0102 | | 5/1/2014 | Withdrawn | | | JTX | | | |
| 0103 | | 5/16/2014 | Withdrawn | | | JTX | | | |
| 0104 | | 10/21/2014 | Withdrawn | | | JTX | | | |
| 0105 | | 4/10/2015 | U.S. Application No. 62/146,188 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0106 | | 4/14/2015 | U.S. Application No. 62/147,377 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0107 | | 4/15/2015 | U.S. Application No. 62/148,173 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0108 | | 10/3/2012 | U.S. Application No. PCT/US12/58578 File History | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0109 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0110 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0111 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0112 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 4 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0113 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 5 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0114 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 6 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0115 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 7 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0116 | | 6/9/2018 | U.S. Application No. 16/012,667 File History Part 8 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0117 | | 10/27/2016 | U.S. Application No. 15/336,630 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0118 | | 10/27/2016 | U.S. Application No. 15/336,630 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0119 | | 10/27/2016 | U.S. Application No. 15/336,630 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0120 | | 10/27/2016 | U.S. Application No. 15/336,630 File History Part 4 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0121 | | 10/27/2016 | U.S. Application No. 15/336,630 File History Part 5 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0122 | | 4/30/2019 | U.S. Application No. 16/399,268 File History Part 1 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0123 | | 4/30/2019 | U.S. Application No. 16/399,268 File History Part 2 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0124 | | 4/30/2019 | U.S. Application No. 16/399,268 File History Part 3 | | | 28 U.S.C. § 1744, MIL, FRE 403, R | | | |
| 0125 | HC-AEO | 9/27/2021 | Invitae PCM MRD Baseline Report [Amato Deposition Ex. 1226] | ARCHER00129947 | ARCHER00129948 | FRE 403, R | | | |
| 0126 | HC-AEO | 9/27/2021 | Invitae PCM Baseline Report [Amato Deposition Ex. 1227] | ARCHER00129949 | ARCHER00129950 | FRE 403, C, R | | | |
| 0127 | HC-AEO | 9/27/2021 | Invitae PCM MRD Monitoring Report [Amato Deposition Ex. 1228] | ARCHER00130027 | ARCHER00130028 | FRE 403, C, R | | | |
| 0128 | HC-OCEO | 11/13/2020 | Genosity Laboratory Services Statement of Work #3 [Amato Deposition Ex. 1229] | GENOSITY00000001 | GENOSITY00000007 | FRE 105, R, FRE 403 | | | |
| 0129 | HC-OAEO | 3/10/2020 | Letter from E. Burn to R. Philip regarding Re: Request for Study Risk Determination [Amato Deposition Ex. 1230] | ARCHER00044024 | ARCHER00044024 | FRE 403, C, FRE 1002-1003, H | | | |
| 0130 | HC-AEO | 3/27/2020 | Initiation Agreement between Bristol-Myers Squibb Company and ArcherDx, Inc. [Amato Deposition Ex. 1231] | ARCHER00130147 | ARCHER00130168 | FRE 105, R, FRE 403, FN | | | |
| 0131 | HC-AEO | | Archer, Statement of Work between Merck Sharpe & Dohme Corp and ArcherDX, LLC [Amato Deposition Ex. 1232] | ARCHER01549693 | ARCHER01549701 | FRE 403, R, FN | | | |
| 0132 | | 7/15/2014 | Principles for Codevelopment of an In Vitro Companion Diagnostic Device with a Therapeutic Product, https://www.fda.gov/media/99030/download [Amato Deposition Ex. 1233] | | | FRE 403, R, FN | | | |
| 0133 | HC-OAEO | 10/8/2019 | Letter from E. Burn to R. Philip regarding Re: Request for Pre-Submission Meeting regarding the Archer MRD Assay [Amato Deposition Ex. 1234] | ARCHER00043821 | ARCHER00043821 | FRE 403, C, FN, L | | | |
| 0134 | HC-AEO | | Archer, Pre-Submission Meeting Request, Archer MRD Assay [Amato Deposition Ex. 1235] | ARCHER00043822 | ARCHER00043858 | FRE 403, C, FN | | | |
| 0135 | HC-OAEO | 8/28/2019 | Archer, MET Variant Test on the RevealDX Assay for ctDNA, Part # SK0138, SK0163, SK0166 [Amato Deposition Ex. 1236] | ARCHER00027414 | ARCHER00027435 | FRE 403, C, R, FN | | | |
| 0136 | | | LinkedIn Profile of Joshua Babiarz [Babiarz Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, MIL | | | |
| 0137 | | 10/6/2020 | U.S. Patent No. 10,793,912 [Babiarz Deposition Ex. 2] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O, FN | | | |
| 0138 | | 5/19/2020 | U.S. Patent No. 10,655,180 [Babiarz Deposition Ex. 3] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O, FN | | | |
| 0139 | | 6/17/2021 | Statement by Named Inventor (Joshua Babiarz) Under 37 C.F.R § 1.324 for Patent No. 10,731,220 [Babiarz Deposition Ex. 7] | | | 28 U.S.C. § 1744, MIL, FRE 403 | | | |
| 0140 | HC-AEO | 2/5/2014 | Email from B. Zimmermann to J. Babiarz regarding RE: AGBT Event Invitation- Presenting Targeted Sequencing for Cancer Research [Babiarz Deposition Ex. 8] | NAT-AR-00200217 | NAT-AR-00200217 | FRE 403, R, H, MIL | | | |
| 0141 | HC-AEO | 4/1/2014 | Email from J. Babiarz to md re: Fwd: Miss the AGBT 2014 Gold Sponsor Workshop presentations? [Babiarz Deposition Ex. 9] | NAT-AR-00200199 | NAT-AR-00200201 | FRE 403, C, H, MIL | | | |
| 0142 | HC-AEO | 11/19/2014 | Email from J. Babiarz to B. Zimmerman re: Fwd: Webinar: The Value of Richer NGS Data Sets [Babiarz Deposition Ex. 10] | NAT-AR-00153669 | NAT-AR-00153671 | FRE 403, C, H, MIL | | | |
| 0143 | HC-OAEO | 11/22/2019 | Deposition of Milena Banjevic In the Matter Of: Illumina Inc. v. Natera, Inc. [Banjevic Deposition Ex. 1] | | | R, H, DEP, MIL | | | |
| 0144 | | 6/11/2019 | U.S. Patent No. 10,316,362 B2 [Babiarz et al.] [Banjevic Deposition Ex. 2] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O | | | |
| 0145 | | 2/24/2021 | Expert Declaration of Dr. Jesse Boehm In Support of Defendants' Response to Natera, Inc.'s Opening Claim Construction Brief [Boehm Deposition Ex. 1] | | | H, FRE 403, R, EXPERT, MIL | | | |
| 0146 | | 2/3/2021 | Expert Declaration of John Quackenbush, Ph. D. [Boehm Deposition Ex. 3] | | | H, FRE 403, FRE 105, R, EXPERT | | | |
| 0147 | | 2/00/1985 | R.M. Wartell and A.S. Benight, Thermal Denaturation of DNA Molecules: A Comparison of Theory with Experiment, Physics Reports 126, No. 2 (1985) 67-107 [Boehm Deposition Ex. 4] | | | FRE 403, C, R, MIL | | | |
| 0148 | | 8/17/2001 | N. Von Ahsen et al., Oligonucleotide Melting Temperatures under PCR Conditions: Nearest-Neighbor Corrections for Mg2+, Deoxynucleotide Triphosphate, and Dimethyl Sulfoxide Concentrations with Comparison to Alternative Empirical Formulas, 47 CLINICAL CHEMISTRY (2001) 1956-1961 [Boehm Deposition Ex. 8] | | | FRE 403, C, R, MIL | | | |
| 0149 | | 2008 | R. Owczarzy et al., Predicting Stability of DNA Duplexes in Solutions Containing Magnesium and Monovalent Cations, 47 BIOCHEMISTRY (2008) 5336-5353 [Boehm Deposition Ex. 9] | | | FRE 403, R, MIL | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0150 | | | "NEB Tm Calculator" accessed from https://tmcalculator.neb.com [Boehm Deposition Ex. 10] | | | H, FRE 403, C, MIL, R | | | |
| 0151 | | | "Tm Calculator [Thermo Fisher Scientific – US" accessed from https://www.thermofisher.com/us/en/home/brands/thermo-scientific/molecular-biology/molecular-biology-learning-center/molecular-biology-resourcelibrary/thermo-scientific-web-tools/tm-calculator.html. [Boehm Deposition Ex. 11] | | | H, FRE 403, C, MIL, R | | | |
| 0152 | | | "Tm Calculator | Oligometting temperature" accessed from https://www.promega.com/resources/tools/biomath/tm-calculator/ [Boehm Deposition Ex. 12] | | | H, FRE 403, C, MIL, R | | | |
| 0153 | | | "OligoCalc: Oligonucleotide Properties Calculator" accessed from http://biotools.nubic.northwestern.edu/ [Boehm Deposition Ex. 13] | | | H, FRE 403, C, MIL, R | | | |
| 0154 | | 6/30/2010 | J.G. Christenbury et al., A method for full genome sequencing of all four serotypes of the dengue virus, 169 JOURNAL OF VIROLOGICAL METHODS (2010) 202-206 [Boehm Deposition Ex. 15] | | | H, FRE 403, C, MIL, R | | | |
| 0155 | | 5/10/2021 | Defendant's notice of deposition of Natera, Inc. pursuant to federal rule of civil procedure 30(b)(6). Case No. 20-125 (LPS) [Brophy Deposition Ex. 1] | | | BRPL, H, R,  FRE 403, C | | | |
| 0156 | HC-AEO | 11/12/2019 | Deposition of Michael Brophy In the Matter of: Illumina v. Natera Case No. 3:18-cv-01662-SI [Brophy Deposition Ex. 3] | ARCHER00078819 | ARCHER00079133 | R, H, DEP, MIL, FN | | | |
| 0157 | | 00/00/2017 - 00/00/2020 | Excel Spreadsheet spreadsheet. "Data Request List..." [Brophy Deposition Ex. 4] | NAT-AR-00265269 | NAT-AR-00265269 | FRE 403, FRE 105, C, R | | | |
| 0158 | | | Linkedin profile of Michael Brophy [Brophy Deposition Ex. 5] [Brophy Deposition Ex. 5] | | | FRE 403, R, C, FRE1002-1003 | | | |
| 0159 | | 1/7/2021 | Natera's response and objections to ArcherDx Inc.'s Third Set of Interrogatories [No. 10] [Brophy Deposition Ex. 6] | | | BRPL, H, R,  FRE 403 | | | |
| 0160 | HC-AEO | 9/3/2020 | Natera presentation "SBR Introduction & Financials" [Brophy Deposition Ex. 7] | NAT-AR-00438424 | NAT-AR-00428439 | FRE 403, FRE 105, R | | | |
| 0161 | HC-AEO | 9/21/2020 | Email from S. Moshkevich to M. Brophy, et al. re: "190925 - Signatera v. LUNAR comparison.xlsx" [Brophy Deposition Ex. 8] | NAT-AR-00570158 | NAT-AR-00570158 | FRE 403, C, FRE 1002-1003, H | | | |
| 0162 | HC-AEO | | Excel Spreadsheet Spreadsheet "Signatera LOGO: Raw data, Graphs" [Brophy Deposition Ex. 9] | NAT-AR-00570160 | NAT-AR-00570160 | FRE 403, FN, R | | | |
| 0163 | HC-AEO | 10/15/2020 | Email from M. Brophy to S. Chapman re: "more decks" [Brophy Deposition Ex. 10] | NAT-AR-00570251 | NAT-AR-00570251 | FRE 403, C, FRE 1002-1003, H | | | |
| 0164 | HC-AEO | 09/00/2020 | Natera presentation "Natera, Inc." [Brophy Deposition Ex. 11] | NAT-AR-00570252 | NAT-AR-00570258 | FRE 105, C | | | |
| 0165 | HC-AEO | 8/5/2020 | Natera presentation "Second Quarter 2020 Earnings Presentation" [Brophy Deposition Ex. 12] | NAT-AR-00570259 | NAT-AR-00570278 | FRE 105, C | | | |
| 0166 | | 8/4/2021 | Natera webpage "Natera Announces Use of Signatera as a Companion Diagnostic in GSK's Phase III ZEST Trial for Niraparib in Early-Stage Breast Cancer" [Brophy Deposition Ex. 13] | | | FRE 105, C, R, FRE 403 | | | |
| 0167 | | 7/23/2021 | Notice of Deposition of Sandra Close [Close Deposition Ex. 1051] | | | BRPL, H, R,  FRE 403 | | | |
| 0168 | | | Linkedin profile of Sandra Close [Close Deposition Ex. 1052] | | | FRE 403, C, FRE1002-1003 | | | |
| 0169 | | 2/16/2021 | Defendant's Objection and Responses to Interrogatory 2 [Close Deposition Ex. 1053] | | | BRPL, H, R,  FRE 403 | | | |
| 0170 | | 1/19/2020 | ArcherDx Inc.'s Objections and Responses to Natera's Second Set of Interrogatories [No. 14] [Close Deposition Ex. 1054] | | | FRE 403, R, FRE 105, BRPL, H | | | |
| 0171 | HC-OAEO | | Archer, BREAKTHROUGH DESIGNATION REQUEST, Archer RevealDx Assay System [Close Deposition Ex. 1055] | ARCHER00043797 | ARCHER00043816 | FRE 403, R, FRE 105, FN | | | |
| 0172 | HC-OAEO | | Archer Document "STUDY RISK DETERMINATION" ArcherDx Metamp Test on Archer RevealDx Assay System" [Close Deposition Ex. 1056] | ARCHER00044389 | ARCHER00044403 | FRE 403, R, FRE 105, FN | | | |
| 0173 | HC-OAEO | | Archer Document "Original Investigation Device Exemption Application ArcherDx MET Variant Test on the RevealDX Assay" [Close Deposition Ex. 1057] | ARCHER00044509 | ARCHER00044627 | FRE 403, R, FRE 105, FN | | | |
| 0174 | HC-OAEO | | Archer, BREAKTHROUGH DESIGNATION REQUEST, Archer MRD Assay [Close Deposition Ex. 1058] | ARCHER00043925 | ARCHER00043944 | FRE 403, R, FRE 105, FN | | | |
| 0175 | HC-OAEO | | Archer, BREAKTHROUGH DESIGNATION REQUEST, Archer MRD Assay [Close Deposition Ex. 1059] | ARCHER00043954 | ARCHER00043973 | FRE 403, R, FRE 105, FN | | | |
| 0176 | HC-OAEO | | Archer, Request for Study Risk Determination: MeRRmaiD 1, The Archer-MRD-002 Assay Clinical Trial Assay for Detection of Measurable/Minimal Residual Disease in MeRmaiD 1 [Close Deposition Ex. 1060] | ARCHER00044025 | ARCHER00044043 | FRE 403, R, FRE 105, FN | | | |
| 0177 | CONF | | Archer Document "Request for Study Risk Determination MeRmaiD 2" [Close Deposition Ex. 1061] | ARCHER01143886 | ARCHER01143903 | FRE 403, R, FRE 105, FN | | | |
| 0178 | HC-AEO | | Tudor Constantin, Ph.D. resume [Constantin Deposition Ex. 1] | NAT-AR-00154114 | NAT-AR-00154118 | FRE 403, C, FRE1002-1003, MIL | | | |
| 0179 | | 4/21/2015 | Declaration (37 CFR 1.63) for Utility or Design Application Using an Application Data Sheet (37 CFR 1.76) "Detecting Mutations and Ploidy in Chromosomal Segments" [Constantin Deposition Ex. 3] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O | | | |
| 0180 | | | Substitute Specification (Clean Copy) App. No. 14/692,703 Claims 1-22 [Constantin Deposition Ex. 5] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O | | | |
| 0181 | | | Excerpt from U.S. Patent App. No. 14/692,703 File History  [Constantin Deposition Ex. 7] | | | 28 U.S.C. § 1744, MIL, FRE 403, R, O | | | |
| 0182 | HC-AEO | 8/4/2020 | Request for Certificate of Correction Pursuant to 37 C.F.R. section 1.323 on U.S. Patent No. 10,731,220 [Constantin Deposition Ex. 10] | NAT-AR-00703013 | NAT-AR-00703043 | 28 U.S.C. § 1744, MIL, FRE 403, R, O | | | |
| 0183 | HC-AEO | 2/9/2016 | Email from T. Constantin to I. Ziatkovsky re: "Order Placement: PO 106680 Natera" [Constantin Deposition Ex. 11] | ARCHER00108077 | ARCHER00108079 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0184 | HC-AEO | 2/11/2016 | Email from C. Pierson to T. Constantin et al. re: Archer Pre-Site [Constantin Deposition Ex. 12] | ARCHER00108206 | ARCHER00108207 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0185 | HC-AEO | 2/19/2016 | Email from I. Ziatkovsky to T. Constantin, et al. re: "Archer Pre-Site" [Constantin Deposition Ex. 13] | ARCHER00108025 | ARCHER00108028 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0186 | HC-AEO | 3/11/2016 | Email from I. Ziatkovsky to T. Constantin, et al. regarding Re: Archer Protocol and Training [Constantin Deposition Ex. 14] | ARCHER00108357 | ARCHER00108359 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0187 | HC-AEO | 3/14/2023 | Email from C. Pierson to T. Constantin, et al. regarding Re: Archer Training" [Constantin Deposition Ex. 15] | ARCHER00108362 | ARCHER00108362 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0188 | HC-AEO | 3/5/2016 | Email from B. Hoang to C. Pierson, et al. re: "Archer Training" [Constantin Deposition Ex. 16] | ARCHER00108351 | ARCHER00108353 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0189 | HC-AEO | 4/5/2016 | Email from C. Pierson to B. Hoang, et al re: "FusionPlex Results?" [Constantin Deposition Ex. 17] | ARCHER00108673 | ARCHER00108674 | FRE 403, C, R, H, FN, MIL, O | | | |
| 0190 | | 3/17/2020 | Certificate of Correction Patent No. 10,590,482 B2 (Ryan et al.) [Constantin Deposition Ex. 1192] | NAT-AR-00703165 | NAT-AR-00703165 | 28 U.S.C. § 1744, MIL, FRE 403, R, PRIV | | | |
| 0191 | | 1/16/2018 | Amended Transcript of Proceedings Volume 5, Pages 889-1133, Verinata Health, Inc. v. Ariosa Diagnostics, Inc. , No C 12-05501, NDCA [Cooper Deposition Ex. 1193] | | | R, H, DEP, MIL, FRE 403 | | | |
| 0192 | | 10/25/2021 | U.S. Patent Application Publication No. 2012/0270212 A1 (Rabinowitz et al.) [Cooper Deposition Ex. 1241] | | | 28 U.S.C. § 1744, MIL, FRE 403 | | | |
| 0193 | | 7/1/2004 | U.S. Patent Application Publication No. 2004/0126760 A1 (Broude) [Cooper Deposition Ex. 1242] | | | 28 U.S.C. § 1744, FRE 403 | | | |
| 0194 | | 4/5/2012 | International Application Publication No. WO2012/042374 (Taipale et al.) [Cooper Deposition Ex. 1243] | | | 28 U.S.C. § 1745, FRE 403 | | | |
| 0195 | | 5/31/2011 | Glenn K. Fu et al. "Counting individual DNA molecules by the stochastic attachment of diverse labels" PNAS Vol.108 No.22 [Cooper Deposition Ex. 1244] | ARCHER00051124 | ARCHER00051129 | FRE 403, R, FN | | | |
| 0196 | | 6/25/2010 | Rebecca C. Iskow et al. "Natural Mutagenesis of Human Genomes by Endogenous Retrotransposons" Cell 141 (2010) [Cooper Deposition Ex. 1245] | | | FRE 403, R, FN | | | |
| 0197 | | 1/31/2007 | Biochem Genet Article "Encoding PCR Products with Batch-stamps and Barcodes" [Cooper Deposition Ex. 1246] | | | FRE 403, R, FN | | | |
| 0198 | | 6/10/2014 | U.S. Patent No. 8,748,103 B2 (Faham et al.) [Cooper Deposition Ex. 1247] | ARCHER00122244 | ARCHER00122365 | 28 U.S.C. § 1744, FRE 403, FN, R | | | |
| 0199 | | 3/8/2008 | Richard Owezarzy et al., Predicting Stability of DNA Duplexes in Solutions Containing Magnesium and Monovalent Cations, Biochemistry 2008, 47, 5336-5353 [Cooper Deposition Ex. 1249] | | | FRE 403, R, FRE 105, FN | | | |
| 0200 | | 5/18/2021 | Plaintiff Natera Inc.'s Notice of Deposition of Defendants Pursuant to Fed. R. Civ. P. 30(b)(6) [Daber Deposition Ex. 1092] | | | BRPL, H, R,  FRE 403, C | | | |
| 0201 | HC-AEO | 5/13/2021 | Defendant's Objections and Responses to Interrogatory No. 1 [Daber Deposition Ex. 1093] | | | BRPL, H, R,  FRE 403 | | | |
| 0202 | HC-AEO | 6/24/2021 | Defendant's Objections and Responses to Natera, Inc.'s Second Set of Interrogatories to Defendants (Nos. 2-4) [Daber Deposition Ex. 1094] | | | BRPL, H, R,  FRE 403 | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0203 | HC-AEO | 3/6/2020 | Genosity Invoice #1219 for Laboratory Services [Daber Deposition Ex. 1095] | ARCHER01816200 | ARCHER01816200 | FRE 403, R, FRE 105 | | | |
| 0204 | HC-AEO | 12/30/2019 | Genosity Invoice #1149 for Laboratory Services [Daber Deposition Ex. 1096] | ARCHER01983191 | ARCHER01983191 | FRE 403, R, FRE 105 | | | |
| 0205 | HC-AEO | 1/10/2020 | Genosity Invoice #1165 for Data Management, Sample Processing, Project Management, and Quality [Daber Deposition Ex. 1097] | ARCHER01812985 | ARCHER01812985 | FRE 403, R, FRE 105 | | | |
| 0206 | HC-AEO | | Excel Spreadsheet Spreadsheet, Sample Summary [Daber Deposition Ex. 1098] | | | FRE 403, R, FRE 105 | | | |
| 0207 | HC-AEO | 00/00/2020 - 00/00/2021 | Excel Spreadsheet Spreadsheet "Numbers 21Jan2020 through 02Jun2021" [Daber Deposition Ex. 1099] | | | FRE 403, R, FRE 105 | | | |
| 0208 | HC-AEO | | Excel Spreadsheet Spreadsheet, Samples (Active and Pending) [Daber Deposition Ex. 1100] | | | FRE 403, R, FRE 105 | | | |
| 0209 | HC-AEO | 8/18/2020 | Email from A. Rondot to Competitive Intelligence re: "Genosity CLIA approval announcement" [Daber Deposition Ex. 1101] | ARCHER01970669 | ARCHER01970669 | FRE 403, R, FRE 105, H | | | |
| 0210 | HC-AEO | | Excel Spreadsheet Spreadsheet of Projects and Customers [Daber Deposition Ex. 1102] | | | FRE 403, R, FRE 105 | | | |
| 0211 | HC-AEO | 4/17/2019 | Genosity document "Laboratory Services Statement of Work Effective Date: November 5, 2020" [Daber Deposition Ex. 1103] | ARCHER00093128 | ARCHER00093144 | FRE 403, R, FRE 105 | | | |
| 0212 | HC-AEO | 7/6/2020 | Archer Dx document "ArcherDx - Clinical Trial Assay for Stratafide ctDNA Verification and Validation Study: Reproducibility and Repeatability Diagnostic Laboratory Site Readiness Report for Genosity" [Daber Deposition Ex. 1104] | ARCHER01880924 | ARCHER01880929 | FRE 403, R, FRE 105 | | | |
| 0213 | | | Linkedin profile of Zachary Demko [Demko Deposition Ex. 1] | | | R, FRE 403, C, FRE1002-1003, MIL | | | |
| 0214 | | 6/29/2018 | Declaration of Michael L. Metzker for Case No. IPR2018-01317 [Demko Deposition Ex. 2] | | | R, H, MIL, FRE 403, BPRL, EXPERT | | | |
| 0215 | | 00/00/2006 | Michael L. Metzker et al. "Polymerase Chain Reaction" 5 Encyclopedia of Medical Devices and Instrumentation Second Edition, 380-87 [Demko Deposition Ex. 3] | | | R, FRE 403, MIL, FRE 403 | | | |
| 0216 | | 1/24/2020 | Expert Report of Michael L. Metzker, Illumina, Inc. v. Natera, Inc., Case No. 3:18-CV-01662-SI, NDCA [Demko Deposition Ex. 4] | | | R, FRE 403, MIL, FRE 403, EXPERT | | | |
| 0217 | | 5/13/2010 | U.S. Patent Application Publication No. 2010/0120038 A1 (Mir et. al.) [Demko Deposition Ex. 5] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0218 | CONF-AEO | 5/29/2020 | Deposition of Michael L. Metzker, Illumina, Inc. v. Natera, Inc., Case No. 3:18-CV-01662-SI, NDCA [Demko Deposition Ex. 6] | | | R, FRE 403, MIL, H, DEP | | | |
| 0219 | | 7/28/1987 | U.S. Patent No. 4,683,195 (Mullis et al.) [Demko Deposition Ex. 8] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0220 | | 6/11/2019 | U.S. Patent No. 10,316,362 [Demko Deposition Ex. 9] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0221 | | 1/7/2020 | U.S. Patent No. 10,526,658 [Demko Deposition Ex. 10] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0222 | | 3/24/2020 | U.S. Patent No. 10,597,723 [Demko Deposition Ex. 11] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0223 | HC-AEO | 7/20/2021 | Natera Inc.'s Seventh Responses and Objections to ArcherDx Inc.'s First Set of Interrogatories [No. 3-7] [Demko Deposition Ex. 15] | | | BRPL, H, R, FRE 403 | | | |
| 0224 | HC-AEO | 7/6/2021 | Natera Inc.'s Second Supplemental Responses and Objections to Defendant's Fourth Set of Interrogatories [No. 11] [Demko Deposition Ex. 16] | | | BRPL, H, R, FRE 403 | | | |
| 0225 | | 10/23/2012 | U.S. Patent No. 8,296,076 B2 (Fan et al.) [Demko Deposition Ex. 17] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0226 | HC-AEO | 7/9/2021 | Natera, Inc.'s Responses and Objections to Defendants' First Set of Requests for Admissions [No. 1-25] [Demko Deposition Ex. 19] | | | BRPL, H, R, FRE 403 | | | |
| 0227 | | 5/1/2008 | Ting Wei et al. "Novel approaches to mitigate primer interaction and eliminate inhibitors in multiplex PCR, demonstrated using an assay for detection of three strawberry viruses" Journal of Virological Methods 151 (2008) 132-139 [Demko Deposition Ex. 20] | | | R, FRE 403, MIL | | | |
| 0228 | | 00/00/1994 | Michael A. Frohman "On Beyond Classic RACE (Rapid Amplification of cDNA Ends)" 4 Genome Research, S40-S58 [Demko Deposition Ex. 21] | | | R, FRE 403, MIL | | | |
| 0229 | | | Linkedin profile of Mike Dodd [Dodd Deposition Ex. 1] | | | R, FRE 403, C, FRE1002-1003, MIL | | | |
| 0230 | | 11/12/2014 | Declaration for Utility or Design Application Using an Application Data Sheet for "Methods for Simultaneous Amplification of Target LOCI", U.S. Application No. 14/538,982 [Dodd Deposition Ex. 4] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0231 | HC-AEO | 8/24/2011 | Email from M. Hill to M. Dodd re: DNA Software Support [Dodd Deposition Ex. 5] | NAT-AR-00311066 | NAT-AR-00311069 | R, FRE 403, FN, H, MIL | | | |
| 0232 | | 1/12/2021 | Second Amended Consolidated Complaint for Patient Infringement for C.A. No. 20-125 [Dodd Deposition Ex. 6] | | | FRE 105, R, FRE 403, BPRL | | | |
| 0233 | | 8/21/2015 | Declaration of Raheleh Salari Under 37 CFR § 1.132 Appl. No: 14/538,982 [Dodd Deposition Ex. 7] | | | R, FRE 403, MIL, BPRL, H, EXPERT | | | |
| 0234 | | | Primer3 Release 2.2.3 Manual [Dodd Deposition Ex. 8] | | | R, FRE 403, MIL, FRE 105 | | | |
| 0235 | | 6/17/2021 | Amended Notice of Deposition of Todd Druley [Druley Deposition Ex. 1010] | | | BRPL, H, R, FRE 403 | | | |
| 0236 | | 9/11/2020 | ArcherDx Inc.'s Disclosures Pursuant to Paragraph 3 of the Default Standard for Discovery [Druley Deposition Ex. 1011] | | | BRPL, H, R, FRE 403 | | | |
| 0237 | | | Excel Spreadsheet "Assay Totals" [Druley Deposition Ex. 1012] | | | FRE 105, R, FRE 403, FN | | | |
| 0238 | | | Excel Spreadsheet with Archer Sales Data [Druley Deposition Ex. 1013] | | | FRE 105, R, FRE 403, FN | | | |
| 0239 | HC-OAEO | | Archer Document "Original Investigation Device Exemption Application ArcherDx MET Variant Test on the RevealDX Assay" [Druley Deposition Ex. 1014] | ARCHER00042366 | ARCHER00042494 | FRE 105, R, FRE 403, FN | | | |
| 0240 | HC-AEO | | Archer Document "ArcherDX MET Variant IVD" [Druley Deposition Ex. 1015] | ARCHER01200839 | ARCHER01200849 | FRE 105, R, FRE 403, FN | | | |
| 0241 | HC-AEO | 9/8/2020 | Archer presentation "STRATAFIDE Dx: Launch Readiness Review 2 (LRR2) [Druley Deposition Ex. 1016] | ARCHER01472337 | ARCHER01472521 | FRE 105, R, FRE 403, FN | | | |
| 0242 | HC-AEO | | Excel Spreadsheet ArcherDx [Druley Deposition Ex. 1017] | | | FRE 105, R, FRE 403, FN | | | |
| 0243 | HC-AEO | 5/24/2020 | Email from T. Durley to A. Israyelyan re: "Invitation to participate in ArcherDX Cancer Research Grant" [Druley Deposition Ex. 1018] | ARCHER01197763 | ARCHER01197765 | FRE 105, R, FRE 403, FN | | | |
| 0244 | HC-AEO | | Excel Spreadsheet Spreadsheets about cancer [Druley Deposition Ex. 1019] | | | FRE 105, R, FRE 403, FN | | | |
| 0245 | HC-AEO | | Archer presentation "ArcherDX VariantPlex A new standard in mutation detection" by Holly Tillson [Druley Deposition Ex. 1020] | ARCHER01996888 | ARCHER01996941 | FRE 105, R, FRE 403, FN | | | |
| 0246 | HC-AEO | | Archer FusionPlex Protocol for Illumina [Druley Deposition Ex. 1021] | ARCHER02007774 | ARCHER02007799 | FRE 105, R, FRE 403, FN | | | |
| 0247 | HC-AEO | | Invitae/Archer Presentation "ArcherDX LiquidPlex" [Druley Deposition Ex. 1022] | ARCHER01997146 | ARCHER01997169 | FRE 105, R, FRE 403, FN | | | |
| 0248 | HC-AEO | 12/9/2020 | Email from T. Druley to M. Rougier-Chapman re: "Two things" [Druley Deposition Ex. 1023] | ARCHER01428095 | ARCHER01428096 | FRE 105, R, FRE 403, H, FN | | | |
| 0249 | HC-AEO | 12/16/2020 | Email from T. Druley to L. McMahon re: "Natera" [Druley Deposition Ex. 1024] | ARCHER01428227 | ARCHER01428227 | FRE 105, R, FRE 403, H, FN | | | |
| 0250 | HC-AEO | 11/30/2020 | Email from T. Druley to E. Esplin re: "Biorepository overview" [Druley Deposition Ex. 1025] | ARCHER01541713 | ARCHER01541716 | FRE 105, R, FRE 403, H, FN | | | |
| 0251 | | | Linkedin profile of Lane Eubank [Eubank Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, R, MIL | | | |
| 0252 | | 1/15/2019 | U.S. Patent No. 10,179,937 B2 (Babiarz et al.) [Eubank Deposition Ex. 2] | | | R, FRE 403, MIL, 28 U.S.C. § 1744 | | | |
| 0253 | | 4/21/2015 | Declaration (37 CFR 1.63) For Utility or Design Application Using an Application Data Sheet (37 CFR 1.76) Title of Invention "Detecting Mutations and Ploidy in Chromosomal Segments", U.S. Patent Application No. 14/692,703 [Eubank Deposition Ex. 3] | | | R, FRE 403, 28 U.S.C. § 1744, Q, MIL | | | |
| 0254 | | | Claims for "A method for determining ploidy of a chromosomal segment...." [Eubank Deposition Ex. 4] | | | R, FRE 403, 28 U.S.C. § 1744, Q, MIL | | | |
| 0255 | | 5/10/2021 | Defendant's Notice of Deposition of Natera, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) in Case No. 20-125 [Fesko Deposition Ex. 1] | | | BRPL, H, R, FRE 403, C | | | |
| 0256 | | | Linkedin profile of John  Fesko [Fesko Deposition Ex. 2] | | | FRE 403, C, FRE1002-1003, R | | | |
| 0257 | HC-AEO | | Natera Oncology Portfolio (2 issued patents and 59 pending patent applications) [Fesko Deposition Ex. 3] | NAT-AR-00147887 | NAT-AR-00147890 | FRE 403, R, C | | | |
| 0258 | HC-AEO | 4/9/2019 | Email from J. Fesko to E. Lindquist re: "FDA next steps" [Fesko Deposition Ex. 4] | NAT-AR-00273007 | NAT-AR-00273010 | FRE 403, R, C, H | | | |
| 0259 | | 11/10/2014 | Zongli Zheng et al. "Anchored multiplex PCR for targeted next-generation sequencing" Nature Medicine Technical Reports [Fesko Deposition Ex. 5] | ARCHER01076135 | ARCHER01076142 | FRE 403, R, C, MIL | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0260 | | | Evaluation of the Archer FusionPlex Solid Tumor Panel in the JAX Cancer Treatment Profile™ [Fesko Deposition Ex. 9] | NAT-AR-00104539 | NAT-AR-00104539 | FRE 403, R, C | | | |
| 0261 | HC-AEO | 11/00/2015 | Natera, AMP 2015 Austin Technology Licensing [Fesko Deposition Ex. 10] | NAT-AR-00147813 | NAT-AR-00147826 | FRE 403, R, C, FN, MIL | | | |
| 0262 | HC-AEO | 1/20/2016 | Email from G. Brower to Sales regarding Adding Archer to Natera's Purchasing System [Fesko Deposition Ex. 14] | ARCHER01276166 | ARCHER01276166 | FRE 403, R, C, H | | | |
| 0263 | | 3/19/2021 | Natera, Inc.'s First Supplemental Responses and Objections to ArcherDx, Inc.'s Third Set of Interrogatories [No. 10] [Fesko Deposition Ex. 21] | | | BRPL, H, R,  FRE 403 | | | |
| 0264 | HC-AEO | 2/20/2019 | License Agreement between Natera, Inc., BGI Health (HK) Company Limited, and BGI Genomics Co., Ltd. [Fesko Deposition Ex. 23] | NAT-AR-00441462 | NAT-AR-00441515 | R, FRE 403 | | | |
| 0265 | HC-AEO | 8/9/2019 | License and Collaboration Agreement by and between Natera, Inc. and Foundation Medicine, Inc. [Fesko Deposition Ex. 24] | NAT-AR-00443488 | NAT-AR-00443549 | R, FRE 403 | | | |
| 0266 | HC-AEO | 2019 | Genomic Health-Natera Non-Binding Term Sheet with comments [Fesko Deposition Ex. 25] | NAT-AR-00702435 | NAT-AR-00702437 | R, FRE 403 | | | |
| 0267 | HC-AEO | 6/00/2015 | License Agreement between Natera, Inc. and Clarient Diagnostics Services, Inc. [Fesko Deposition Ex. 26] | NAT-AR-00701953 | NAT-AR-00701973 | R, FRE 403 | | | |
| 0268 | HC-AEO | 3/9/2018 | License, Development and Distribution Agreement by and among QIAGEN LLC and Natera, Inc. [Fesko Deposition Ex. 27] | NAT-AR-00363988 | NAT-AR-00364050 | R, FRE 403 | | | |
| 0269 | HC-AEO | 3/3/2020 | Excel Spreadsheet Summary Obligations [Fogg Deposition Ex. 1151] | | | R, FRE 403 | | | |
| 0270 | HC-AEO | | Excel Spreadsheet Final Balance Sheet [Fogg Deposition Ex. 1152] | | | R, FRE 403 | | | |
| 0271 | HC-AEO | | Excel Spreadsheet Customer List [Fogg Deposition Ex. 1153] | | | R, FRE 403 | | | |
| 0272 | HC-AEO | 00/00/2020 - 00/00/2021 | Excel Spreadsheet Reaction [Fogg Deposition Ex. 1154] | | | R, FRE 403 | | | |
| 0273 | HC-AEO | | Excel Spreadsheet ArcherDX St. Louis Laboratory  [Fogg Deposition Ex. 1155] | | | R, FRE 403 | | | |
| 0274 | HC-AEO | | Excel Spreadsheet Archer Volume [Fogg Deposition Ex. 1156] | | | R, FRE 403 | | | |
| 0275 | HC-AEO | | Excel Spreadsheet Archer Revenue [Fogg Deposition Ex. 1157] | | | R, FRE 403 | | | |
| 0276 | HC-AEO | | Excel Spreadsheet Revenue [Fogg Deposition Ex. 1158] | | | R, FRE 403 | | | |
| 0277 | HC-AEO | | Excel Spreadsheet ArcherDX, Inc. CDx Revenue and Forecast [Fogg Deposition Ex. 1159] | | | R, FRE 403 | | | |
| 0278 | | | Linkedin profile of George Gemelos [Gemelos Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, R, MIL | | | |
| 0279 | | 10/3/2013 | U.S. Patent Application Publication No. US2013/0261004 A1 (Ryan et al.) [Gemelos Deposition Ex. 6] | | | R, FRE 403, 28 U.S.C. § 1744 | | | |
| 0280 | | 00/00/1995 | Kenneth H. Roux, "Optimization and Troubleshooting in PCR" Cold Spring Harbor Laboratory ISSN 1054-9805/95 [Gemelos Deposition Ex. 7] | | | R, FRE 403, FN | | | |
| 0281 | | 10/14/2020 | Plaintiff's Natera, Inc.'s Initial Disclosures [Gemelos Deposition Ex. 8] | | | BRPL, H, R,  FRE 403 | | | |
| 0282 | HC-AEO | 4/20/2021 | Statement of Work between Bristol-Myers Squibb Company and ArcherDX, LLC, Commercial Pilot Project CGG21-016 [Gilbert Deposition Ex. 1184] | ARCHER00132828 | ARCHER00132836 | R, FRE 403 | | | |
| 0283 | HC-AEO | 3/27/2020 | Statement of Work between Bristol-Myers Squibb Company and ArcherDx, Inc., CA209-816 [Gilbert Deposition Ex. 1185] | ARCHER01577366 | ARCHER01577375 | R, FRE 403 | | | |
| 0284 | HC-AEO | 3/27/2020 | Statement of Work between Bristol-Myers Squibb Company and ArcherDx, Inc., CA209-915 [Gilbert Deposition Ex. 1186] | ARCHER01577376 | ARCHER01577385 | R, FRE 403 | | | |
| 0285 | HC-AEO | 12/11/2020 | First Amendment to Statement of Work CA209-015 for ArcherDx for Nivolumad and Ipilimumab [Gilbert Deposition Ex. 1187] | ARCHER00132178 | ARCHER00132180 | R, FRE 403 | | | |
| 0286 | HC-AEO | 3/27/2020 | Statement of Work CM274 Bladder Project for Bristol-Myers Squibb and ArcherDx [Gilbert Deposition Ex. 1188] | ARCHER01549724 | ARCHER01549731 | R, FRE 403 | | | |
| 0287 | HC-AEO | 10/15/2019 | Archer Statement of Work 76K Melanoma Project [Gilbert Deposition Ex. 1189] | ARCHER01549654 | ARCHER01549662 | R, FRE 403 | | | |
| 0288 | HC-AEO | | Project Schedule No. 1 Master Collaboration Agreement [Gilbert Deposition Ex. 1190] | ARCHER01577296 | ARCHER01577328 | R, FRE 403 | | | |
| 0289 | HC-AEO | 8/6/2019 | Archer Statement of Work AstraZeneca Minimal Residual Disease (MRD) IDE Project Work Plan [Gilbert Deposition Ex. 1191] | ARCHER01577329 | ARCHER01577341 | R, FRE 403 | | | |
| 0290 | HC-AEO | 10/7/2018 | Archer Statement of Work 2a [Gilbert Deposition Ex. 1192] | ARCHER01577342 | ARCHER01577353 | R, FRE 403 | | | |
| 0291 | HC-AEO | 1/27/2020 | Statement of Work 2b: AstraZeneca Minimal Residual Disease (MRD) Clinical Trial Project Work Plan: MeRmaiD 2 [Gilbert Deposition Ex. 1193] | ARCHER01577354 | ARCHER01577365 | R, FRE 403 | | | |
| 0292 | HC-AEO | 9/30/2020 | Schedule 1 - Statement of Work2c - CTA Planning and China HGR Support [Gilbert Deposition Ex. 1194] | ARCHER00924468 | ARCHER00924473 | R, FRE 403 | | | |
| 0293 | HC-AEO | 10/28/2020 | Schedule 1 - Statement of Work 3, Plasma Based MRD Testing in Support of AZ Br.3 Lung Study [Gilbert Deposition Ex. 1195] | ARCHER01550273 | ARCHER01550273 | R, FRE 403 | | | |
| 0294 | HC-AEO | 7/20/2020 | Schedule 1 - Statement of Work 4, Matrix Study, Plasma Based MRD [Gilbert Deposition Ex. 1196] | ARCHER00092533 | ARCHER00092538 | R, FRE 403 | | | |
| 0295 | HC-AEO | 7/15/2020 | Statement of Work 5 - Panel Output File [Gilbert Deposition Ex. 1197] | ARCHER00092718 | ARCHER00092723 | R, FRE 403 | | | |
| 0296 | HC-AEO | | Statement of Work 6 - Breast Feasibility [Gilbert Deposition Ex. 1198] | ARCHER00092474 | ARCHER00092477 | R, FRE 403 | | | |
| 0297 | HC-AEO | | Statement of Work 8 - ADAURA Feasibility [Gilbert Deposition Ex. 1199] | ARCHER0156042 | ARCHER0150547 | R, FRE 403 | | | |
| 0298 | HC-AEO | 9/30/2020 | Statement of Work 1 - Amendment 1 [Gilbert Deposition Ex. 1200] | ARCHER00092494 | ARCHER00092497 | R, FRE 403 | | | |
| 0299 | HC-AEO | | Archer Scope of Work #1 [Gilbert Deposition Ex. 1201] | ARCHER01385920 | ARCHER01385929 | R, FRE 403 | | | |
| 0300 | HC-AEO | 6/2/2011 | Email from M. Rabinowitz to M. Hill re: "miniPCR" [Hill Deposition Ex. 3] | NAT-AR-00131941 | NAT-AR-00131944 | FRE 403, R, H | | | |
| 0301 | | 00/00/1993 | Robert L. Dorit et al. "One-Sided Anchored Polymerase Chain Reaction for Amplification and Sequencing of Complementary DNA" Methods in Enzymology, Vol. 218, 36-47 (1993) [Hill Deposition Ex. 12] | | | FRE 403, R, MIL, FN | | | |
| 0302 | | 4/30/1997 | Trudy O. Messmer et al. "Application of a Nested, Multiplex PCR to Psittacosis Outbreaks" 35 Journal of Clinical Microbiology, 2043-46 (1997) [Hill Deposition Ex. 13] | | | FRE 403, R, MIL, FN | | | |
| 0303 | | 6/13/2017 | U.S. Patent No. 9,677,118 (Zimmerman et al.) [Hill Deposition Ex. 16] | | | R, FRE 403, 28 U.S.C. § 1744, MIL, O, FN | | | |
| 0304 | | 5/21/2015 | U.S. Patent Office Action Summary for Application No. 14/538,982 by B. Zimmerman [Hill Deposition Ex. 17] | | | R, FRE 403, 28 U.S.C. § 1744, MIL, O, FN | | | |
| 0305 | | 8/21/2015 | Amendment and Reply Under 37 C.F.R section 1.111 for Natera patent Application 14/538,982 [Hill Deposition Ex. 18] | | | R, FRE 403, 28 U.S.C. § 1744, MIL, O, FN | | | |
| 0306 | | 4/16/2019 | U.S. Patent No. 10,262,755 B2 (Babiarz et al.) [Hill Deposition Ex. 20] | | | R, FRE 403, 28 U.S.C. § 1744, MIL, O, FN | | | |
| 0307 | | 5/18/2021 | Plaintiff Natera, Inc.'s Notice of Deposition of Defendants Pursuant to Fed. R. Civ. P. 30(b)(6) [Holwick Deposition Ex. 1081] | | | FRE 105, R, FRE 403 | | | |
| 0308 | HC-AEO | 1/25/2021 | Invitae presentation "Integrated 2021 Oncology Dev Plan" [Holwick Deposition Ex. 1082] | ARCHER1001403 | ARCHER02001438 | FRE 105, R, FRE 403 | | | |
| 0309 | HC-AEO | 3/24/2021 | Invitae presentation "BioNTech: TNBC and CRC PCM for Landmark MRD" by L. Montez [Holwick Deposition Ex. 1083] | ARCHER1988121 | ARCHER1988124 | FRE 105, R, FRE 403 | | | |
| 0310 | HC-AEO | 3/4/2021 | Invitae presentation "PCM Strategy Team" [Holwick Deposition Ex. 1084] | ARCHER02001317 | ARCHER02001402 | FRE 105, R, FRE 403 | | | |
| 0311 | | 6/1/2011 | Exhibit 2 Document "Distribution of In vitro Diagnostic Products Labeled for Research Use Only or Investigational Use Only" [Holwick Deposition Ex. 1085] | | | FRE 105, R, FRE 403 | | | |
| 0312 | HC-AEO | 1/14/2021 | Invitae presentation "STRATAFIDE CTA Pricing Training" [Holwick Deposition Ex. 1086] | ARCHER01992669 | ARCHER01992695 | FRE 105, R, FRE 403 | | | |
| 0313 | HC-AEO | 02/00/2021 | Invitae presentation "Regulatory and Quality Update: Distributed Products" [Holwick Deposition Ex. 1087] | ARCHER01518874 | ARCHER01518949 | FRE 105, R, FRE 403 | | | |
| 0314 | HC-AEO | 2/4/2021 | Email from T. Holwick to S. Gilbert re: "PCM LDT impact on CDx proposal" [Holwick Deposition Ex. 1088] | ARCHER01553746 | ARCHER01553748 | FRE 105, R, FRE 403, H | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0315 | HC-AEO | 2/1/2021 | Email from A. Northcutt to R. Walters, et al. re: "Fwd: P2000043 on Hold Pending Your Response" [Holwick Deposition Ex. 1089] | ARCHER01421689 | ARCHER01421689 | FRE 105, R, FRE 403, H | | | |
| 0316 | HC-AEO | 1/4/2021 | Invitae presentation "Pharma Summit #1" [Holwick Deposition Ex. 1090] | ARCHE01998861 | ARCHER01998911 | FRE 105, R, FRE 403 | | | |
| 0317 | | | LinkedIn page screenshot - Interests showing Companies (including Medtronic, Penn State University…) [Holwick Deposition Ex. 1091] | | | FRE 105, R, FRE 403 | | | |
| 0318 | | 8/3/2021 | Natera Inc.'s Notice of Second Amended Subpoena to Testify at a Deposition in a Civil Action to Laboratory Corporation of America Holdings [Jensen Deposition Ex. 1105] | | | BRPL, H, R, FRE 403 | | | |
| 0319 | | | Taylor Jensen LinkedIn, https://www.linkedin.com/in/taylorjensen/?jobid=1234 [Jensen Deposition Ex. 1106] | | | FRE 403, C, FRE1002-1003, R | | | |
| 0320 | HC-AEO | 4/7/2016 | Master Agreement between Laboratory Corporation of America Holdings and ArcherDX, Inc. [Jensen Deposition Ex. 1107] | LabCorp000001 | LabCorp000010 | FRE 403, C, R | | | |
| 0321 | HC-AEO | 11/7/2017 | Certified Service Provider Agreement between ArcherDX, Inc. and Laboratory Corporation of America Holdings [Jensen Deposition Ex. 1108] | LabCorp000011 | LabCorp000028 | FRE 403, C, R | | | |
| 0322 | HC-AEO | 6/24/2020 | Individual Project Agreement between Laboratory Corporation of America Holdings and ArcherDX, Inc. [Jensen Deposition Ex. 1109] | ARCHER02110488 | ARCHER02110490 | FRE 403, C, R | | | |
| 0323 | HC-AEO | | Archer VARIANTPlex Myeloid NGS Assays [Jensen Deposition Ex. 1110] | LabCorp000401 | LabCorp000401 | FRE 403, C, R | | | |
| 0324 | HC-AEO | 1/25/2018 | LabCorp document titled "Validation Summary for IntelliGEN Myeloid Next Generation Sequencing LDT ABI9700, MiSeq Archer, Applied BioSystems, Illumina R&D/Molecular Oncology/ Molecular Genetics & Genomics" [Jensen Deposition Ex. 1111] | LabCorp000401 | LabCorp000281 | FRE 403, C, R | | | |
| 0325 | HC-AEO | 4/26/2018 | LabCorp document titled "Validation Summary Addendum for IntelliGEN Myeloid Next Generation Sequencing LDT ABI 9700, MiSeq, Archer, Applied BioSystems, Illumina, R&D Molecular Oncology/ Molecular Genetics & Genomics" [Jensen Deposition Ex. 1112] | LabCorp000297 | LabCorp000305 | FRE 403, C, R | | | |
| 0326 | HC-AEO | 11/7/2018 | Email from H. Tillson to T. Jensen et al. regarding "Re: Re: Re: Myeloid" [Jensen Deposition Ex. 1113] | ARCHER01283457 | ARCHER01283481 | FRE 403, C, R, H | | | |
| 0327 | HC-AEO | 12/18/2020 | LabCorp document titled "Validation Summary for IntelliGEN Myeloid v1.5 Next Generation Sequencing LDT Veriti Thermal Cycler, NextSeq 550 ArcherDX, Applied BioSystems, Illumina, R&D/ Molecular Oncology/ Molecular Genetics & Genomics" [Jensen Deposition Ex. 1114] | LabCorp000029 | LabCorp000183 | FRE 403, C, R | | | |
| 0328 | HC-AEO | 1/00/2020 - 3/00/2021 | LabCorp document titled "Myeloid Statistics" [Jensen Deposition Ex. 1115] | LabCorp000402 | LabCorp000402 | FRE 403, C, R | | | |
| 0329 | HC-AEO | 6/22/2020 - 6/24/2020 | LabCorp poster titled "Next generation sequencing of clinical samples from more than 4,200 patients with myeloid malignancies" Taylor J. Jensen et al. [Jensen Deposition Ex. 1116] | LabCorp000403 | LabCorp000403 | FRE 403, C, R | | | |
| 0330 | HC-AEO | 12/24/2020 | LabCorp document number: LC-TG-GL-GENE-SOP-0088 [Jensen Deposition Ex. 1117] | LabCorp000345 | LabCorp000400 | FRE 403, C, R | | | |
| 0331 | | | Final Infringement Claim Chart for Archer's Accused Products and the '708 Patent [Kelley Deposition Ex. 1211] | | | FRE 105, R, FRE 403, MIL | | | |
| 0332 | | | Nathan K. Kelley Resume [Kelley Deposition Ex. 1214] | | | FRE 105, R, FRE 403, MIL | | | |
| 0333 | | 6/25/2020 | US Patent and Trademark Office webpage "Foreword" https://www.uspto.gov/web/offices/pac/mpep/mpep-0015-foreword.html[Kelley Deposition Ex. 1215] | | | FRE 105, R, FRE 403, MIL | | | |
| 0334 | | 10/20/2021 | PatSnap Search 2 Results [Kelley Deposition Ex. 1218] | | | FRE 105, R, FRE 403, MIL | | | |
| 0335 | | 10/19/2021 | U.S. Patent No. 11,149,308 B2 (Porreca et al.) [Kelley Deposition Ex. 1219] | | | FRE 105, R, FRE 403, FN, MIL | | | |
| 0336 | | 10/26/2021 | U.S. Patent No. 11,155,863 B2 (Porreca et al.) [Kelley Deposition Ex. 1220] | | | FRE 105, R, FRE 403, FN, MIL | | | |
| 0337 | | 10/00/2015 | Kirkizlar et al. "Detection of Clonal and Subclonal Copy-Number Variants in Cell-Free DNA from Patients with Breast Cancer Using a Massively Multiplexed PCR Methodology", Translational Oncology, Vol 8, Number 5 pp.407-416, http://dx.doi.org/10.1016/j.tranon.2015.08.004 [Kirkizlar Deposition Ex. 11] | | | FRE 403, R, MIL, FN | | | |
| 0338 | HC-AEO | | Kirkizlar et al. "CoNVERGe: A versatile massively multiplexed PCR methodology for cancer-associated copy number variation analysis" [Kirkizlar Deposition Ex. 2] | NAT-AR-00419053 | NAT-AR-00419082 | FRE 403, R, MIL, FN | | | |
| 0339 | | 5/31/2018 | U.S. Patent Application Publication No. 2018/0148777 A1 (Kirkizlar et al.) [Kirkizlar Deposition Ex. 10] | | | FRE 403, R, MIL, 28 U.S.C. § 1744 | | | |
| 0340 | | 6/17/2021 | Statement by Named Inventor Under 37 C.F.R § 1.324 Patent No. 10,557,172 [Kirkizlar Deposition Ex. 11] | | | FRE 105, MIL, R, FRE 403 | | | |
| 0341 | | 6/17/2021 | Statement by Named Inventor Under 37 C.F.R § 1.324 Patent No. 10,538,814 [Kirkizlar Deposition Ex. 12] | | | FRE 105, MIL, R, FRE 403 | | | |
| 0342 | HC-AEO | 1/7/2016 | Email from J. Van Tornout to T. Constantin et al. regarding ALK fusions in lung cancer - references [Kirkizlar Deposition Ex. 13] | NAT-AR-00153743 | NAT-AR-00153748 | FRE 403, R, FN, H, MIL | | | |
| 0343 | | 6/18/2021 | Amended Subpoena to Testify at a Deposition in a Civil Action to SeraCare Life Sciences, Inc. [Konigshofer Deposition Ex. 1000] | | | BRPL, H, R, FRE 403 | | | |
| 0344 | | 1/4/2021 | Dynamic List Display Excel Spreadsheet [Konigshofer Deposition Ex. 1001] | | | FRE 105, R, FRE 403 | | | |
| 0345 | | 00/00/2020 - 00/00/2021 | Sample Excel Spreadsheet 2020-2021 [Konigshofer Deposition Ex. 1002] | | | FRE 105, R, FRE 403 | | | |
| 0346 | CONF | 9/20/2017 | Archer document titled "Archer Reveal cDNA Protocol for Illumina [Konigshofer Deposition Ex. 1003] | SeraCare.0001-2.1 | SeraCare.0001-2.18 | FRE 105, R, FRE 403 | | | |
| 0347 | CONF | 2/26/2020 | Email from M. Rodenbaugh to Y. Konigshofer & H. Tillson regarding "Custom LiquidPlex Panel" [Konigshofer Deposition Ex. 1004] | SeraCare.0001 | SeraCare.0001 | FRE 105, R, FRE 403, H | | | |
| 0348 | CONF | | GTF file labeled LIQUIDPLEX_SERACARE_GMINI_DSA15083-V1.0 [Konigshofer Deposition Ex. 1005] | SeraCare.0161 | SeraCare.0161 | FRE 105, R, FRE 403 | | | |
| 0349 | CONF | 00/00/2020 | Archer document titled "LiquidPlex SeraCare Gmini" [Konigshofer Deposition Ex. 1006] | SeraCare.001-1.1 | SeraCare.0001-1.2 | FRE 105, R, FRE 403 | | | |
| 0350 | CONF | 3/23/2021 | Email from M. Kobayashi to Y. Konigshofer regarding "SeraCare Custom Myeloid VP Panel" [Konigshofer Deposition Ex. 1007] | SeraCare.0216 | SeraCare.0216 | FRE 105, R, FRE 403, H | | | |
| 0351 | CONF | 11/12/2019 | Archer document titled " Archer Variant Plex HS/HGC Protocol for Illumina" [Konigshofer Deposition Ex. 1008] | SeraCare.0216-1.1 | SeraCare.0216-1.19 | FRE 105, R, FRE 403 | | | |
| 0352 | | 8/7/2018 | Archer document titled "Archer Immunoverse -HS BCR Protocol for Illumina" [Konigshofer Deposition Ex. 1009] | SeraCare.0006.1 | SeraCare.0006.24 | FRE 105, R, FRE 403 | | | |
| 0353 | | | LinkedIn Profile Phil Lacroute [Lacroute Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, R, MIL | | | |
| 0354 | HC-AEO | 7/20/2021 | Natera, Inc.'s seventh supplemental responses and objections to ArcherDX, Inc.'s first set of interrogatories [Nos.3-7] [Lacroute Deposition Ex. 2] | | | BRPL, H, R, FRE 403 | | | |
| 0355 | HC-AEO | 3/6/2014 | Document titled " Breast Cancer Panel: Mutation Selection and Primer Design" [Lacroute Deposition Ex. 4] | NAT-AR-00146781 | NAT-AR-00146817 | FRE 403, R, MIL | | | |
| 0356 | | 11/21/2012 | Utility Patent Application Transmittal, Attorney Docket No. 118103-912700/US [Lacroute Deposition Ex. 5] | | | FRE 403, R, MIL, 28 U.S.C. § 1744 | | | |
| 0357 | HC-AEO | 4/8/2013 | Natera document titled "NIPT Microdeletion Project Primer Pool Design" Phil Lacroute [Lacroute Deposition Ex. 7] | NAT-AR-00133435 | NAT-AR-00133453 | FRE 403, R, MIL | | | |
| 0358 | | 2/25/1994 | Lawrence A. Haff "Improved Quantitative PCR Using Nested Primers" 3 Genome Research, 332-337 [Lacroute Deposition Ex. 8] | | | FRE 403, R, MIL, FN | | | |
| 0359 | | 00/00/1994 | Michael A. Froham "On Beyond Classic RACE ( Rapid Amplification of cDNA Ends)" Gennome Res. 4:S-40-S58 [Lacroute Deposition Ex. 9] | | | FRE 403, R, MIL, FN | | | |
| 0360 | | | Document containing an Equation [Lacroute Deposition Ex. 10] | | | FRE 403, R, MIL, FN | | | |
| 0361 | | 9/14/2021 | Notice of Amended Subpoenas to Natera, Inc. v. ArcherDx, Inc., ArcherDx, LLC and Invitae Corp. [Le Deposition Ex. 1174] | | | BRPL, H, R, FRE 403 | | | |
| 0362 | | 11/12/2019 | Archer, VariantPlex-HS/HGC Protocol for Illumina [Le Deposition Ex. 1175] | | | FRE 105, R, FRE 403 | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0363 | | 7/9/2020 | Archer, LiquidPlex Protocol for Illumina [Le Deposition Ex. 1176] | | | FRE 105, R, FRE 403 | | | |
| 0364 | HC-AEO | 11/17/2014 | M. Heger "MGH Details Method for Targeted RNA-seq Fusion and Snapshot NGS Assays" Genomeweb https://www.genomeweb.com/sequencing-technology/mgh-details-method-targeted-rna-seq-fusion-and-snapshot-ngs-assays#.ZBCtGHbMKUk [Le Deposition Ex. 1177] | ARCHER00095372 | ARCHER00095375 | FRE 105, R, FRE 403 | | | |
| 0365 | HC-AEO | 12/2/2011 | Email from A. Iafrate to L. Le regarding "re: no subject" [Le Deposition Ex. 1178] | ARCHER00090456 | ARCHER00090456 | FRE 105, R, FRE 403, MIL, H | | | |
| 0366 | HC-AEO | 1/30/2012 | Email from L. Le to Z. Zheong regarding "re: sheared dna" [Le Deposition Ex. 1179] | ARCHER00090513 | ARCHER00090513 | FRE 105, R, FRE 403, H, MIL | | | |
| 0367 | | 7/10/2018 | Complaint in ArcherDX and the General Hospital Corporation d/b/a Massachusetts General Hospital v. Defendants (Qiagen Sciences) [Le Deposition Ex. 1180] | NAT-AR-00707824 | NAT-AR-00707872 | FRE 105, R, FRE 403, H | | | |
| 0368 | | 7/10/2018 | U.S. Patent No. 10,017,810 (Iafrate et al.) [Le Deposition Ex. 1181] | ARCHER00052049 | ARCHER00052099 | FRE 105, R, MIL, 28 U.S.C. § 1744 | | | |
| 0369 | | 10/22/2019 | Amended Complain in ArcherDX, Inc. and The General Hospital Corporation d/b/a Massachusetts General Hospital v. Defendants (Qiagen Sciences) [Le Deposition Ex. 1182] | NAT-AR-00708977 | NAT-AR-00709035 | FRE 105, R, FRE 403, BRPL | | | |
| 0370 | | 5/17/2012 | U.S. Patent Application Publication Pub No. US 2012/0122701 A1 (Ryan et al.) [Le Deposition Ex. 1183] | | | FRE 105, R, FRE 403, 28 U.S.C. § 1744 | | | |
| 0371 | HC-AEO | 6/5/2020 | United States Securities and Exchange, Form S-1 ArcherDX [Malackowski Deposition Ex. 1203] | ARCHER02467220 | ARCHER02467496 | FRE 403, R | | | |
| 0372 | HC-AEO | 10/7/2020 | Expert Report of Maria Fe Paz, M.D., Ph.D., M.B.A., C.A. No.: 18-1019-MN ArcherDx v. Qiagen [Malackowski Deposition Ex. 1204] | ARCHER00109149 | ARCHER00109177 | FRE 105, R, FRE 403, FN, EXPERT | | | |
| 0373 | | 5/4/2021 | United States Securities and Exchange Commission Form 10-Q Invitae Corporation for the quarterly period ended March 31, 2021 [Malackowski Deposition Ex. 1205] | | | FRE 105, R, FRE 403 | | | |
| 0374 | HC-AEO | 10/7/2020 | Expert Report Raymond S. Sims, C.A. No. 18-1019-MN ArcherDx v. Qiagen [Malackowski Deposition Ex. 1207] | ARCHER00109517 | ARCHER00109646 | FRE 105, R, FRE 403, FN, EXPERT | | | |
| 0375 | HC-AEO | 3/9/2020 | License Agreement between UCL Business Ltd and ArcherDx, Inc. [Malackowski Deposition Ex. 1206] | ARCHER01577256 | ARCHER01577295 | FRE 105, R, FRE 403 | | | |
| 0376 | | | LinkedIn Profile Solomon Moshkevich [Moshkevich Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, R | | | |
| 0377 | | 7/22/2021 | U.S. Patent Application Publication No. US2021/0222240 A1 [Moshkevich et al.] [Moshkevich Deposition Ex. 2] | | | FRE 403, R, MIL, 28 U.S.C. § 1744 | | | |
| 0378 | HC-AEO | 9/1/2020 | Natera Presentation titled " Oncology Roadmap" [Moshkevich Deposition Ex. 3] | NAT-AR-00620655 | NAT-AR-00620655 | FRE 403, R | | | |
| 0379 | HC-AEO | 9/29/2020 | Natera Presentation "GM update" by Solomon Moshkevich [Moshkevich Deposition Ex. 13] | NAT-AR-00621191 | NAT-AR-00621207 | FRE 403, R | | | |
| 0380 | HC-AEO | 8/23/2021 | Natera, Inc.'s Eighth Supplemental Responses and Objections to ArcherDX, Inc.'s First Set of Interrogatories [No.1] [Moshkevich Deposition Ex. 15] | | | BRPL, H, R, FRE 403 | | | |
| 0381 | HC-AEO | 12/19/2019 | Deposition Transcript of Solomon Moshkevich, C.A. No. 3:18-cv-01662-SI, Illumina v. Natera [Moshkevich Deposition Ex. 16] | ARCHER00082533 | ARCHER00082721 | H, FRE 403, R, MIL, DEP | | | |
| 0382 | HC-AEO | 6/12/2020 | Commercial Assessment Natera [Moshkevich Deposition Ex. 17] | NAT-AR-00121620 | NAT-AR-00121636 | FRE 403, R, FN | | | |
| 0383 | HC-AEO | 3/20/2020 | Email from S. Moshkevich to F. Mermon & R. Aniline regarding "RE: GSK Slide for Virtual Meeting [Moshkevich Deposition Ex. 18] | NAT-AR-00616832 | NAT-AR-00616836 | FRE 403, R, FN, H | | | |
| 0384 | HC-AEO | 3/31/2020 | Natera Presentation "Natera & GSK Virtual Meeting Breast Cancer MRD, Monitoring and Beyond" [Moshkevich Deposition Ex. 19] | NAT-AR-00616837 | NAT-AR-00616916 | FRE 403, R, FN | | | |
| 0385 | HC-AEO | 00/00/2020 | Natera Presentation "Signatera vs Tracerx 2020" [Moshkevich Deposition Ex. 20] | NAT-AR-00619262 | NAT-AR-00619270 | FRE 403, R, FN | | | |
| 0386 | HC-AEO | 6/29/2020 | Email from S. Moshkevich to A. Hadd et al. regarding "RE: Quant Controls" [Moshkevich Deposition Ex. 21] | NAT-AR-00152733 | NAT-AR-00152735 | FRE 403, R, FN, H | | | |
| 0387 | HC-AEO | | Archer DX document titled "Overview" [Myers Deposition Ex. 1062] | ARCHER00113933 | ARCHER00113945 | FRE 105, R, FRE 403 | | | |
| 0388 | HC-AEO | 10/30/2013 | Email from J. Stahl to L. Le et al. regarding "Re: Testing current v1 assay" [Myers Deposition Ex. 1063] | ARCHER01985170 | ARCHER01985171 | FRE 105, R, FRE 403, H | | | |
| 0389 | | 1/19/2021 | ArcherDX, Inc.'s Objections and Responses to Natera's Second Set of Interrogatories (No.14) [Myers Deposition Ex. 1064] | | | FRE 105, R, FRE 403, BRPL, H | | | |
| 0390 | | | Excel spreadsheet containing Archer and Illumina comparisons  [Myers Deposition Ex. 1065] | | | FRE 105, R, FRE 403 | | | |
| 0391 | HC-AEO | 10/25/2013 | Email from C. Benot to J. Myers et al. regarding " Marketing Content Deck (for collateral generation) [Myers Deposition Ex. 1066] | ARCHER01016177 | ARCHER01016195 | FRE 105, R, FRE 403, H | | | |
| 0392 | HC-AEO | 4/23/2014 | Email from J. Myers to J. Amsbaugh regarding "Re: Pitch Deck" [Myers Deposition Ex. 1067] | ARCHER01252995 | ARCHER01253042 | FRE 105, R, FRE 403, H | | | |
| 0393 | | 7/30/2021 | Defendants' Sixth Supplemental Objections and Responses to Interrogatory No.2 and Fourth Supplemental Objections and Response to Interrogatory No.4 [Myers Deposition Ex. 1068] | | | BRPL, H, R, FRE 403 | | | |
| 0394 | HC-AEO | 3/00/2021 | Invitae presentation "Project Grenada" [Myers Deposition Ex. 1069] | ARCHER01998919 | ARCHER01998937 | FRE 105, R, FRE 403 | | | |
| 0395 | HC-AEO | 7/23/2013 | Exclusive Patent License Agreement between The General Hospital Corporation and ArcherDX, Inc, MGH Agreement No.: A217008 [Myers Deposition Ex. 1070] | ARCHER01026246 | ARCHER01026275 | FRE 105, R, FRE 403 | | | |
| 0396 | HC-AEO | 3/22/2019 | Invitae presentation by between Becton, Dickinson and Company and ArcherDx, Inc [Myers Deposition Ex. 1071] | ARCHER00093657 | ARCHER00093678 | FRE 105, R, FRE 403 | | | |
| 0397 | HC-AEO | 1/25/2021 | Invitae presentation "Integrated 2021 Oncology Dev Plan" [Myers Deposition Ex. 1072] | ARCHER02001403 | ARCHER02001438 | FRE 105, R, FRE 403 | | | |
| 0398 | HC-AEO | 2/4/2021 | Invitae presentation "DSR: Oncology" [Myers Deposition Ex. 1073] | ARCHER01998735 | ARCHER01998746 | FRE 105, R, FRE 403 | | | |
| 0399 | HC-AEO | 10/14/2020 | Invitae presentation "Archer Integrations Phase II Kick Off" [Myers Deposition Ex. 1074] | ARCHER02001507 | ARCHER02001536 | FRE 105, R, FRE 403 | | | |
| 0400 | HC-AEO | 12/10/2020 | Invitae Archer presentation "Eli Lilly Invitae Overview" [Myers Deposition Ex. 1075] | ARCHER01650187 | ARCHER01650237 | FRE 105, R, FRE 403 | | | |
| 0401 | | 8/9/2021 | United States Securities and Exchange Commission Form 10-Q Invitae Corporation for the quarterly period ended June 30, 2021 [Myers Deposition Ex. 1076] | | | FRE 105, R, FRE 403 | | | |
| 0402 | HC-AEO | 10/2/2020 | KPMG presentation titled "Invitae Corporation Economic and Valuation services Valuation of acquired tangible and intangible assets of ArcherDx, Inc. [Myers Deposition Ex. 1077] | ARCHER00093219 | ARCHER00093305 | FRE 105, R, FRE 403, H | | | |
| 0403 | CONF | 9/24/2020 | Email from A. Rondot to Competitive Intelligence regarding "Medicare Issues Draft Local Coverage Determination for Signatera in Immunotherapy Response Monitoring" [Myers Deposition Ex. 1078] | ARCHER01141108 | ARCHER01141108 | FRE 105, R, FRE 403 | | | |
| 0404 | HC-AEO | 11/14/2019 | Email from A. Flynn regarding "FW: food for thought..." [Myers Deposition Ex. 1079] | ARCHER01240694 | ARCHER01240713 | FRE 105, R, FRE 403, H | | | |
| 0405 | | 2/21/2019 | District Court, Boulder Country, Colorado  Case No. 2019CV30142 ArcherDX, INC. v. Debra Giorda and Natera, Inc. Amended Verified Complaint for Injunctive Relief and Damages [Myers Deposition Ex. 1080] | | | FRE 105, R, FRE 403, BRPL, H | | | |
| 0406 | | 2/3/2021 | Natera, Inc.'s Opening Markman Brief [Quackenbush Deposition Ex. 5] | | | BRPL, H, R, FRE 403 | | | |
| 0407 | | 2/27/2017 | Declaration of Professor John Quackenbush, Ph.D. C.A. No. 15-152-RGA, Raindance v. 10X Genomics [Quackenbush Deposition Ex. 6] | | | H, FN, MIL, FRE 403, R, H, BPRL, EXPERT | | | |
| 0408 | | 12/4/2019 | United States Patent and Trademark Office, Before the Patent Trial and Appeal Board, Foundation Medicine, Inc., v. Gaurdant Health, Inc., Case IPR2019-00652 Patent No. 9,834,822 Declaration of Dr. John Quackenbush [Quackenbush Deposition Ex. 7] | | | FN, FRE 403, R, H, H, BPRL, EXPERT | | | |
| 0409 | | 2/27/2017 | Declaration of Professor John Quackenbush, Ph.D.: Claim Construction Principles, C.A. No. 15-152-RGA, Raindance v. 10X Genomics [Quackenbush Deposition Ex. 8] | | | FN, FRE 403, R, H, H, BPRL, EXPERT | | | |
| 0410 | | 2/19/2020 | Deposition Transcript of John Quackenbush, Ph.D. (Case No. IPR2019-00652 Patent 9,834,8220 [Quackenbush Deposition Ex. 10] | | | FN, FRE 403, R, H, DEP, H | | | |
| 0411 | | 2/3/2021 | Natera presentation titled: "Natera v. ArcherDX Natera's Technology Tutorial" [Quackenbush Deposition Ex. 11] | | | FN, FRE 403, R | | | |
| 0412 | | 3/29/2007 | Warren A. Kibbe "OligoCalc: an online oligonucleotide properties calculator"  Nucleic Acids Research, 2007 Vol. 35 [Quackenbush Deposition Ex. 13] | | | FRE 403, R, MIL, FN | | | |
| 0413 | | 11/14/2017 | Alexander Vologodskii & Maxim D. Frank-Kamentskii "DNA melting and energetics of the double helix" Physics of Life Reviews 25, 1-21  [Quackenbush Deposition Ex. 14] | | | FRE 403, R, MIL, FN | | | |
| 0414 | | 6/3/2017 | First Page of U.S. Patent No. 9,677,118 B2 (Zimmerman et al.) [Quackenbush Deposition Ex. 4] | | | FRE 403, R, MIL, FN, 28 U.S.C. § 1744, FRE 106, C, Q | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0415 | | 3/24/2020 | U.S. Patent No. 10,597,709 B2 (Zimmerman et al.) [Quackenbush Deposition Ex. 6] | | | FRE 403, R, MIL, FN, 28 U.S.C. § 1744 | | | |
| 0416 | HC-AEO | 11/20/2020 | Expert Report of Raymond S. Sims Regarding the Commercial Success of U.S. Patent Nos. 10,017,810 and 10,450,597, Civil Action No. 18-1019-MN ArcherDx v Qiagen [Quackenbush Deposition Ex. 12] | ARCHER00110375 | ARCHER00110419 | FRE 403, R, MIL, FN, EXPERT, H | | | |
| 0417 | HC-AEO | 7/9/2020 | Archer LiquidPlex Protocol for Illumina [Quackenbush Deposition Ex. 14] | ARCHER00049774 | ARCHER00049796 | FRE 403, R, C | | | |
| 0418 | | 00/00/2021 | AMPure XP for PCR Purification Cleanup and Size Selection [Quackenbush Deposition Ex. 15] | | | FRE 403, R, C | | | |
| 0419 | HC-AEO | | Archer presentation titled "Personal. Actionable. Local." [Quackenbush Deposition Ex. 16] | ARCHER01301980 | ARCHER01302160 | FRE 403, R, C | | | |
| 0420 | HC-AEO | | Archer presentation titled "Democratizing Precision Oncology" [Quackenbush Deposition 17] | ARCHER01292624 | ARCHER01292687 | FRE 403, R, C | | | |
| 0421 | | 11/4/2014 | Enzymatics Product Requirements Document [Quackenbush Deposition Ex. 19] | ARCHER01082452 | ARCHER01082457 | FRE 403, R, C | | | |
| 0422 | | 00/00/2001 | Molecular Cloning A Laboratory Manual Volume 1 Third Edition [Quackenbush Deposition Ex. 22] | | | FRE 403, R, C | | | |
| 0423 | HC-OAEO | 11/25/2019 | Deposition Transcript of Matthew Rabinowitz Ph.D. Case No: 3:18-cv-01662-SL, Illumina v. Natera [Rabinowitz Deposition Ex. 9] | | | MIL, DEP, FN, H, FRE 403, R | | | |
| 0424 | | 6/29/2021 | Defendants' Second Notice of Deposition of Natera, Inc./ Pursuant to Federal Rule of Civil Procedure 30(b)(6) [Rabinowitz Deposition Ex. 13] | | | BRPL, H, R, FRE 403, C | | | |
| 0425 | | 10/27/2021 | Third Amended Consolidated Complaint for Patent Infringement [Rabinowitz Deposition Ex. 14] | | | BRPL, H, R, FRE 403 | | | |
| 0426 | HC-AEO | 7/27/2016 | Email from S. Moshkevich to B. Zimmerman, et al. re "60% recovery rate" [Rabinowitz Deposition Ex. 16] | NAT-AR-00301888 | NAT-AR-00301891 | H, FN, MIL, FRE 403, R | | | |
| 0427 | | 9/22/2016 | Archer document titled "ArcherDx dives into liquid biopsy research with Reveal ctDNA 28 assay" [Rabinowitz Deposition Ex. 17] | | | FRE 403, R | | | |
| 0428 | HC-AEO | 9/17/2021 | Natera's Second Supplemental Responses and Objections to Defendants' Fifth set of Interrogatories [Nos. 18, 24, and 25] [Rabinowitz Deposition Ex. 18] | | | BRPL, H, R, FRE 403 | | | |
| 0429 | HC-AEO | 00/00/2016 | Archer Training Agenda, Natera [Rabinowitz Deposition Ex. 21] | ARCHER0108366 | ARCHER0108366 | FRE 403, R | | | |
| 0430 | | | LinkedIn Profile Allison Ryan [Ryan Deposition Ex. 1] | | | FRE 403, C, FRE1002-1003, R, MIL | | | |
| 0431 | | 00/00/2001 | Vinay K. Singh et al. "PCR Primer Design" Molecular Biology Today, 27-32 [Ryan Deposition Ex. 4] | | | FN, FRE 403, R, MIL | | | |
| 0432 | HC-AEO | | Document titled "Goals" [Ryan Deposition Ex. 5] | NAT-AR-00132301 | NAT-AR-00132310 | FN, FRE 403, R, MIL | | | |
| 0433 | HC-AEO | 11/8/2010 | Email from A. Ryan to G. Gemelos, Styrmir Sigurjonsson & Melina Banjevic regarding "sequence data parsing utilities" [Ryan Deposition Ex. 6] | NAT-AR-00416708 | NAT-AR-00416708 | FRE 403, R, MIL, H | | | |
| 0434 | HC-AEO | 12/9/2010 | Email from A. Ryan to G. Gemelos, S. Sigurjonsson & M. Banjevic regarding "snp normalization function released into research [Ryan Deposition Ex. 7] | NAT-AR-00570566 | NAT-AR-00570566 | FRE 403, R, MIL, H | | | |
| 0435 | HC-AEO | 1/30/2011 | Email from M. Banjevic to A. Ryan regarding "Re: data spec, another attempt" [Ryan Deposition Ex. 8] | NAT-AR-00335237 | NAT-AR-00335240 | FRE 403, R, MIL, H | | | |
| 0436 | HC-AEO | | Data Graphs [Ryan Deposition Ex. 9] | NAT-AR-00330456 | NAT-AR-00330456 | FRE 403, R, MIL | | | |
| 0437 | | | Excel spreadsheet containing Amby and Eureka bias data spreadsheet [Ryan Deposition Ex. 10] | | | FRE 403, R, MIL | | | |
| 0438 | HC-AEO | 6/1/2011 | Email from A. Ryan to M. Banjevic regarding "Inconsistency in sim results" [Ryan Deposition Ex. 11] | NAT-AR-00335206 | NAT-AR-00335206 | FRE 403, R, MIL | | | |
| 0439 | | | Excel spreadsheet containing Hit rate and confidence graphs and data [Ryan Deposition Ex. 12] | | | FRE 403, R, MIL | | | |
| 0440 | HC-AEO | 8/24/2011 | Email from G. Gemelos to M. Banjevic et al. regarding "Re: data plasma info" [Ryan Deposition Ex. 13] | NAT-AR-00329926 | NAT-AR-00329938 | FRE 403, R, MIL, H | | | |
| 0441 | HC-AEO | | Slide presentation titled "Consistent Bias Modeling: 53plex" [Ryan Deposition Ex. 14] | NAT-AR-00351459 | NAT-AR-00351462 | FRE 403, R, MIL | | | |
| 0442 | HC-AEO | 9/6/2011 | Email from M. Dodd to A. Ryan et al. regarding " "Blanked" (not masked) mapped data for all D5/D6 PCR data from aug 28 sequencing run available" [Ryan Deposition Ex. 15] | NAT-AR-00146080 | NAT-AR-00146080 | FRE 403, R, MIL, H | | | |
| 0443 | HC-AEO | 12/8/2011 | Email from A. Ryan to G. Gemelos regarding "NIPD counting method estimated timeline" [Ryan Deposition Ex. 16] | NAT-AR-00436664 | NAT-AR-00436664 | FRE 403, R, MIL, FN | | | |
| 0444 | HC-AEO | 1/28/2016 | M. Jamal-Hanjani et al "Detection of Ubiquitous and Heterogeneous Mutations in Cell-Free DNA from Patients with Early- Stage Non-Small-Cell Lung Cancer" M. Jamal-Hanjani et al.[Sakarya Deposition Ex. 1] | NAT-AR-00169444 | NAT-AR-00169462 | FRE 403, R, MIL, FN | | | |
| 0445 | HC-AEO | 9/12/2014 | Email from J. Babiarz to O. Sakarya et al. regarding "Re: Systematic Primer Dimer Detection" [Sakarya Deposition Ex. 3] | NAT-AR-00341086 | NAT-AR-00341087 | FRE 403, R, MIL, H | | | |
| 0446 | HC-AEO | 4/11/2014 | Email from B. Zimmermann to O. Sakarya regarding "Fwd: dimer math" [Sakarya Deposition Ex. 4] | NAT-AR-00341398 | NAT-AR-00341400 | FRE 403, R, MIL, H | | | |
| 0447 | HC-AEO | 9/12/2014 | Email from R. Salari to J. Babiarz et al. regarding "Re: Systematic Primer Dimer Detection" [Sakarya Deposition Ex. 5] | NAT-AR-00341079 | NAT-AR-00341079 | FRE 403, R, MIL, H | | | |
| 0448 | HC-AEO | 1/21/2020 | Natera presentation "Natera Signatera Workflow and PCR Schematics" [Spellman Deposition Ex. 10] | NAT-AR-00121392 | NAT-AR-00121400 | FRE 403, R, MIL, FN | | | |
| 0449 | HC-AEO | 10/14/2015 | M. Johnson "Natera Describes Massively Multiplexed PCR Technology, Liquid Biopsy Pipeline at ASHG" Genomeweb Article/www.genomeweb.com/pcr/natera-describes-massively-multiplexed-pcr-technology-liquid-biopsy-pipeline-ashg [Spellman Deposition Ex. 14] | NAT-AR-00191939 | NAT-AR-00191941 | FRE 403, R, FN | | | |
| 0450 | | 9/00/2000 | S. Shigenobu et al. "Genome sequence of the endocellular bacterial symbiont of aphids Buchnera Sp APS" Nature Vol. 407 [Spellman Deposition Ex. 15] | | | FRE 403, R, FN | | | |
| 0451 | | 7/18/2009 | I. Bronner et al "Improved Protocols for Illumina Sequencing" Curr Protoc Hum Genet. [Spellman Deposition Ex. 16] | | | FRE 403, R, FN | | | |
| 0452 | | 11/00/2010 | Illumina document titled "TruSeq DNA Sample Preparation Guide" [Spellman Deposition Ex. 17] | | | FRE 403, R, FN | | | |
| 0453 | | 10/3/2011 | Provisional Application for Patent, Attny Docket No: 118103-012100/PRO [Spellman Deposition Ex. 21] | | | FRE 403, R, FN | | | |
| 0454 | | | Claims Atty Docket No. N.012.US.20 [Spellman Deposition Ex. 27] | | | FRE 403, R, FN | | | |
| 0455 | HC-AEO | 11/10/2020 | Archer Presentation titled B518.C518"Personal Cancer Monitoring (PCM) Pricing ELT Review [Stahl Deposition Ex. 1136] | | | FRE 105, FRE 403, R | | | |
| 0456 | HC-AEO | | Archer document titled "Product Plan, Personalized Cancer Monitoring (PCM)" [Stahl Deposition Ex. 1137] | ARCHER01531709 | ARCHER01531799 | FRE 105, FRE 403, R | | | |
| 0457 | HC-AEO | 3/21/2019 | Email from J. Stahl to P. Doshi et al. re "BMS/ArcherDX - Timelines for CLIA Validation & Personalized Panel Cost Estimate - additional details needed - CONFIDENTIAL" [Stahl Deposition Ex. 1138] | ARCHER01170227 | ARCHER01170231 | FRE 105, FRE 403, R | | | |
| 0458 | HC-AEO | 5/27/2017 | First Amendment to Exclusive Patent License Agreement A217008.04 by and between The General Hospital Corporation and ArcherDx [Stahl Deposition Ex. 1139] | ARCHER01844045 | ARCHER01844048 | FRE 105, FRE 403, R | | | |
| 0459 | HC-AEO | 9/24/2020 | IVD Test Kit Development Agreement between Illumina Inc. and ArcherDx, Inc. [Stahl Deposition Ex. 1140] | ARCHER01444717 | ARCHER1444780 | FRE 105, FRE 403, R | | | |
| 0460 | HC-AEO | 12/16/2014 | Supply and Manufacturing Agreement between Qiagen Inc. and ArcherDx, Inc. [Stahl Deposition Ex. 1141] | ARCHER01049515 | ARCHER01049535 | FRE 105, FRE 403, R | | | |
| 0461 | HC-AEO | 12/16/2014 | Amendment No. 1 to Supply Agreement between Qiagen Inc. and ArcherDx Inc. [Stahl Deposition Ex. 1142] | ARCHER01061775 | ARCHER01061778 | FRE 105, FRE 403, R | | | |
| 0462 | HC-AEO | 00/00/2016 | Archer Presentation "Overview of Qiagen Issues" [Stahl Deposition Ex. 1143] | ARCHER02360542 | ARCHER02360548 | FRE 105, FRE 403, R | | | |
| 0463 | HC-AEO | 10/11/2019 | Technology License and Technical Assistance Agreement between Genosity Inc. and ArcherDX, Inc. [Stahl Deposition Ex. 1144] | ARCHER00092211 | ARCHER00092230 | FRE 105, FRE 403, R | | | |
| 0464 | HC-AEO | 10/22/2019 | U.S. Patent No. 10,450,597 B2 (Iafrate et al.) [Stahl Deposition Ex. 1145] | ARCHER00052100 | ARCHER00052147 | FRE 105, FRE 403, R | | | |
| 0465 | | 1/26/2015 | Information Disclosure Statement by Application Number 14605363 [Stahl Deposition Ex. 1146] | | | FRE 105, FRE 403, R | | | |
| 0466 | HC-AEO | 1/21/2016 | Email from I. Zlatkovsky to J. Stahl re " Re: Natera quote and purchase" [Stahl Deposition Ex. 1148] | ARCHER01276144 | ARCHER01276145 | FRE 105, FRE 403, R | | | |
| 0467 | HC-AEO | 1/26/2021 - 1/28/2021 | Invitae Presentation "PCM Intensive" [Stahl Deposition Ex. 1149] | ARCHER01457308 | ARCHER01457338 | FRE 105, FRE 403, R | | | |
| 0468 | | 1/9/2020 | Stipulation of Dismissal with Prejudice of all Claims Between ArcherDx and Debra Giorda [Stahl Deposition Ex. 1160] | | | FRE 105, FRE 403, R | | | |
| 0469 | | 3/6/2020 | Notice of Dismissal Without Prejudice [Stahl Deposition Ex. 1161] | | | FRE 105, FRE 403, R | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0470 | | 5/18/2021 | Plaintiff Natera, Inc.'s Notice of Deposition of Defendants Pursuant to Fed. R. Civ. P. 30(b)(6) [Stefanelli Deposition Ex. 1041] | | | BRPL, H, R, FRE 403, C | | | |
| 0471 | HC-AEO | 8/6/2019 | Archer document "Statement of Work 1 AstraZeneca Minimal Disease (MRD) IDE Project Work Plan" [Stefanelli Deposition Ex. 1043] | ARCHER01577494 | ARCHER01577506 | FRE 105, FRE 403, R | | | |
| 0472 | | 6/3/2021 | Invitae press release "Invitae opens early access to liquid biopsy-based Personalized Cancer Monitoring as a central laboratory service" http://www.prnewswire.com/news-releases/invitae-opens-early-access-to-liquid-biopsybased-personalized-cancer-monitoring-as-a-central-laboratory-service-301304799.html [Stefanelli Deposition Ex. 1045] | | | FRE 105, FRE 403, R | | | |
| 0473 | | | Archer Deal Tracker Spreadsheet and Comments [Stefanelli Deposition Ex. 1046] | | | FRE 105, FRE 403, R | | | |
| 0474 | HC-AEO | 11/3/2020 | Email from Candice Hoenes to Brian Wright et al. regarding "Re: Genentech follow up" [Stefanelli Deposition Ex. 1047] | ARCHER0145671 | ARCHER0145674 | FRE 105, FRE 403, R, H | | | |
| 0475 | HC-AEO | 3/00/2021 | Invitae document titled "PMC Competitive Landscape Analysis Write-up" [Stefanelli Deposition Ex. 1048] | ARCHER02008654 | ARCHER02008662 | FRE 105, FRE 403, R | | | |
| 0476 | HC-AEO | 1/4/2021 | Invitae presentation titled "Pharma Summit #1" [Stefanelli Deposition Ex. 1049] | ARCHER01998861 | ARCHER01998911 | FRE 105, FRE 403, R | | | |
| 0477 | | 00/00/2020 | FY20 Summary Spreadsheet [Stefanelli Deposition Ex. 1050] | | | FRE 105, FRE 403, R | | | |
| 0478 | | 10/20/2011 | United States Patent and Trademark Office Receipt for U.S. Patent Application 61/542508 [Stoll Deposition Ex. 3] | | | FRE 105, FRE 403, R, 28 U.S.C. § 1744, Q, MIL | | | |
| 0479 | | 7/10/2018 | U.S. Patent No. 10,017,812 B2 (Rabinowitz et al.) [Stoll Deposition Ex. 4] | | | FRE 105, FRE 403, R, 28 U.S.C. § 1744, MIL | | | |
| 0480 | | 12/10/2021 | Document List for Application 16/360,843 Methods for Non-Invasive Prenatal Policy Calling [Stoll Deposition Ex. 6] | | | FRE 105, FRE 403, R, 28 U.S.C. § 1744, Q, MIL | | | |
| 0481 | | 12/18/2013 | U.S. International Trade Commission, In the Matter of: Certain Wireless Devices with 3G and/or 4G Capabilities and Components Thereof, Inv. 337-TA-868, Order No. 84: Granting Complainant Interdigital's Motion to Strike Expert Report of Robert L. Stoll [Stoll Deposition Ex. 7] | | | BRPL, H, R, FRE 403, MIL | | | |
| 0482 | | 5/10/2011 | U.S. Patent No. 7,941,151 B2 (Rudolf et al). [Stoll Deposition Ex. 8] | | | FRE 105, FRE 403, R, 28 U.S.C. § 1744, MIL | | | |
| 0483 | | 5/25/2021 | Precision Oncology News Press Release "F-Star Therapeutics to Use Invivata's RaDaR Assay in Clinical Studies" [Sullivan Deposition Ex. 4] | | | FRE 403, R, FN | | | |
| 0484 | HC-AEO | 6/18/2018 | Archer document titled "Archer FusionPlex Protocol for Illumina" [Tillson Deposition Ex. 1026] | ARCHER00049797 | ARCHER00049820 | FRE 403, R, FN, C, FRE 105 | | | |
| 0485 | HC-AEO | 2/8/2018 | Archer document titled "Archer FusionPlex Protocol for Ion Torrent" [Tillson Deposition Ex. 1027] | ARCHER01984408 | ARCHER01984429 | FRE 403, R, FN, C, FRE 105 | | | |
| 0486 | HC-AEO | 11/12/2019 | Archer document titled "Archer LiquidPlex Protocol for Illumina" [Tillson Deposition Ex. 1028] | ARCHER01526461 | ARCHER01526480 | FRE 403, R, FN, C, FRE 105 | | | |
| 0487 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex ctDNA 28" [Tillson Deposition Ex. 1029] | ARCHER02231124 | ARCHER02231126 | FRE 403, R, FN, C, FRE 105 | | | |
| 0488 | HC-OAEO | 2/21/2020 | Archer document titled "Stratafide ctDNA Instructions for Use" [Tillson Deposition Ex. 1030] | ARCHER00027781 | ARCHER00027810 | FRE 403, R, FN, C, FRE 105 | | | |
| 0489 | HC-AEO | 4/14/2020 | Archer presentation "Archer MET Assay System for RNA and ctDNA" Mike Khan [Tillson Deposition Ex. 1031] | ARCHER01286571 | ARCHER01286599 | FRE 403, R, FN, C, FRE 105 | | | |
| 0490 | HC-OAEO | 1/13/2020 | Archer document titled "MRD Assay for cDNA Instructions for Use" [Tillson Deposition Ex. 1032] | ARCHER00027582 | ARCHER00027609 | FRE 403, R, FN, C, FRE 105 | | | |
| 0491 | HC-AEO | 4/14/2020 | Email from M. Chapman to A. Soufan & D. Fugere regarding "FW: Product Training - ArcherMET" [Tillson Deposition Ex. 1033] | ARCHER01286569 | ARCHER01286570 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0492 | HC-AEO | | Archer presentation titled "ArcherDx Technical Training Stratafide ct DNA" [Tillson Deposition Ex. 1034] | ARCHER01998405 | ARCHER01998457 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0493 | HC-AEO | 4/16/2020 | Archer presentation "ArcherDx Technical Training Stratafide ct DNA" Annouck Luyten [Tillson Deposition Ex. 1035] | ARCHER01935850 | ARCHER01935902 | FRE 403, R, FN, C, FRE 105 | | | |
| 0494 | HC-AEO | 5/14/2020 | Email from Darius Fugere to Holly Tillson et al. regarding "Re: Interpace VP-CTL Training Summary" [Tillson Deposition Ex. 1036] | ARCHER02103723 | ARCHER02103724 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0495 | HC-AEO | 5/18/2020 | Email from B. Wright to H. Tillson & T. Jhawar regarding " Re: ION- STRATAFIDE Day 1 Laboratory? (Assistance for Invitae)" [Tillson Deposition Ex. 1037] | ARCHER01979430 | ARCHER01979431 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0496 | HC-AEO | 4/29/2015 | Email from J. Bon to Training Summary regarding "Medical College of WI Training Summary" [Tillson Deposition Ex. 1038] | ARCHER02097629 | ARCHER02097629 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0497 | HC-AEO | 4/30/2020 | Archer document titled "FAS Training Summary" [Tillson Deposition Ex. 1039] | ARCHER02102671 | ARCHER02102677 | FRE 403, R, FN, C, FRE 105 | | | |
| 0498 | HC-AEO | 2/26/2020 | Email from R. Rodenbaugh to Y. Konigshofer & H. Tillson regarding "Custom LiquidPlex Panel" [Tillson Deposition Ex. 1040] | SeraCare.001 | SeraCare.001 | FRE 403, R, FN, C, FRE 105, H | | | |
| 0499 | HC-OAEO | 00/00/2019 | Archer document titled "MRD Assay for ctDNA Instructions for Use" [Walters Deposition Ex. 1118] | ARCHER00027364 | ARCHER00027381 | FRE 403, R, FN, C, FRE 105 | | | |
| 0500 | HC-OAEO | | Archer document titled "MRD Assay for cDNA" [Walters Deposition Ex. 1119] | ARCHER00036294 | ARCHER00036328 | FRE 403, R, FN, C, FRE 105 | | | |
| 0501 | | | Sequence Data Spreadsheet [Walters Deposition Ex. 1120] | | | FRE 403, R, FN, C, FRE 105 | | | |
| 0502 | HC-OAEO | | Native Document with Primer Data [Walters Deposition Ex. 1121] | ARCHER00074567 | ARCHER00074567 | FRE 403, R, FN, C, FRE 105 | | | |
| 0503 | HC-OAEO | | Document in Native Format  Containing Code [Walters Deposition Ex. 1122] | ARCHER00095811 | ARCHER00095811 | FRE 403, R, FN, C, FRE 105 | | | |
| 0504 | HC-AEO | 00/00/2020 | Archer document titled "Premarketing Application ArcherDX STRATAFIDE Dx Tempotinib CDx Module 1: Design Control and Manufacturing" [Walters Deposition Ex. 1123] | ARCHER00044976 | ARCHER00045056 | FRE 403, R, FN, C, FRE 105 | | | |
| 0505 | HC-AEO | 00/00/2019 | Archer document titled "STRATAFIDE RNA Instructions for Use" [Walters Deposition Ex. 1124] | ARCHER00027610 | ARCHER00027643 | FRE 403, R, FN, C, FRE 105 | | | |
| 0506 | HC-AEO | 2/21/2020 | Archer document titled "STRATAFIDE DNA Instructions for Use" [Walters Deposition Ex. 1125] | ARCHER00027550 | ARCHER00027581 | FRE 403, R, FN, C, FRE 105 | | | |
| 0507 | HC-AEO | 8/28/2019 | Archer document titled " Attachment 1 Initial IFU for METvar ctDNA Test Kit" [Walters Deposition Ex. 1126] | ARCHER00044913 | ARCHER00044938 | FRE 403, R, FN, C, FRE 105 | | | |
| 0508 | HC-AEO | 00/00/2019 | Archer document titled "Appendix 2 Initial IFU for METvar RNA Test Kit" [Walters Deposition Ex. 1127] | ARCHER00044879 | ARCHER00044907 | FRE 403, R, FN, C, FRE 105 | | | |
| 0509 | HC-OAEO | 2/24/2020 | Archer document titled "MET AMP Test on the RevealDX Assay for ctDNA Instructions for Use" [Walters Deposition Ex. 1128] | ARCHER00027341 | ARCHER00027363 | FRE 403, R, FN, C, FRE 105 | | | |
| 0510 | HC-OAEO | 1/16/2020 | Archer document titled "NOTCH for DNA Instructions for Use"  [Walters Deposition Ex. 1132] | ARCHER00050451 | ARCHER00050484 | FRE 403, R, FN, C, FRE 105 | | | |
| 0511 | HC-OAEO | 2/6/2020 | Archer document titled "NOTCH for RNA Instructions for Use" [Walters Deposition Ex. 1133] | ARCHER00050339 | ARCHER00050373 | FRE 403, R, FN, C, FRE 105 | | | |
| 0512 | | | Spreadsheet with DNA Sequence Data [Walters Deposition Ex. 1134] | | | R, FRE 403, FN | | | |
| 0513 | HC-AEO | 11/19/2020 | Document titled "Research and Development Version 01 by R. Walters"  [Walters Deposition Ex. 1135] | ARCHER02002311 | ARCHER02002313 | A, R, FRE 403, FN, H | | | |
| 0514 | HC-AEO | | Business Organization Chart [White Depositions Ex. 1162] | ARCHER01534874 | | A, R, FRE 403 | | | |
| 0515 | HC_AEO | | Archer document titled "Stratafide DNA Instructions for Use" [White Depositions Ex. 1163] | ARCHER01711407 | ARCHER01711436 | A, R, C, FRE 403, FN, H | | | |
| 0516 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex Custom HS/HGC Panel Product Insert, VariantPlex BMS Core Myeloid" [White Depositions Ex. 1164] | ARCHER00133300 | ARCHER00133310 | A, R, C, FRE 403, FN, H | | | |
| 0517 | HC-AEO | 4/3/2020 | Email from V. Johnson to M. White et al. regarding "VariantPlex OncoCLinicas Solid Tumor V2 Draft CS and QC Report (Bulk Material)" [White Depositions Ex. 1165] | ARCHER01413928 | ARCHER01413928 | A, R, C, FRE 403, FN, H | | | |
| 0518 | HC-AEO | 3/27/2020 | Archer document titled "QC Report, Gene-Specific Primers, Report Number QCR2020030331.4 [White Depositions Ex. 1166] | ARCHER01413953 | ARCHER01413961 | A, R, C, FRE 403, FN, H | | | |
| 0519 | | | Google Patents 35 U.S. Code Section 271 - Infringement of patent [Wojcik Deposition Ex. 4] | | | A, R | | | |
| 0520 | HC-AEO | 12/14/2018 | Invitae, Standard Operating Procedure, Document Number SOP0004, Rev 6, Design Control [Wojcik Deposition Ex. 6] | ARCHER00122038 | ARCHER00122047 | A, R, FRE 403, FN, H | | | |
| 0521 | HC-AEO | | Archer, Design and Development Plan, ADX-M002, Plan Number PLN0045, Rev 3  [Wojcik Deposition Ex. 7] | ARCHER01708916 | ARCHER01708941 | A, R, C, FRE 403, FN, H | | | |
| 0522 | | 2/16/2017 | Companion Diagnostic Initiation Agreement between Celgene Corporation and ArcherDx, Inc. relating to Companion Diagnostics development [Wojcik Deposition Ex. 8] | | | A, R, FRE 403, FN, H | | | |
| 0523 | HC-AEO | 12/1/2020 | Invitae presentation titled "ArcherDx/Invitae Milestones STRATAFIDE and PCM" [Wojcik Deposition Ex. 9] | ARCHER01421073 | ARCHER01421090 | A, R, FRE 403, FN, H | | | |
| 0524 | | 3/27/2020 | Initiation Agreement Between Bristol-Myers Company and ArcherDX [Wojcik Deposition Ex. 11] | | | A, R, FRE 403, FN, H | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0525 | | | LinkedIn Profile Alexander Wong [Wong Deposition Ex. 1] | | | A, R, H, FRE 403, MIL | | | |
| 0526 | HC-AEO | 3/28/2014 | Natera presentation titled "Haplotyping Assays" by Alex Wong  [Wong Deposition Ex. 4] | NAT-AR-00146727 | NAT-AR-00146742 | A, R, FRE 403 | | | |
| 0527 | HC-AEO | 5/30/2013 | Slide presentation titled "NGCS Design Overview" by Alex Wong [Wong Deposition Ex. 5] | NAT-AR-00325819 | NAT-AR-00325835 | A, R, FRE 403 | | | |
| 0528 | HC-AEO | 7/29/2013 | Email from A. Wong to D. Best regarding "primer-dimer papers" [Wong Deposition Ex. 7] | NAT-AR-00325730 | NAT-AR-00325730 | A, R, H, FRE 403 | | | |
| 0529 | | 8/19/2021 | Norman E Watkins Jr et al.  Abstract of  "Thermodynamic contributions of single internal rA · dA, rC · dC, rG · dG and rU · dT mismatches in RNA/DNA duplexes"  Nucleic Acids Research, 2011, Vol.39, No.5  Https://pubmed.ncbi.nlm.nih.gov/21071398/ [Wong Deposition Ex. 8] | | | A, R, FRE 403, NR, FN, H | | | |
| 0530 | | 9/22/2010 | Norman E Watkins Jr et al "Thermodynamic contributions of single internal rA · dA, rC · dC, rG · dG and rU · dT mismatches in RNA/DNA duplexes". Nucleic Acids Research, 2011, Vol.39, No.5 [Wong Deposition Ex. 9] | | | A, R, FRE 403, NR, FN, H | | | |
| 0531 | | 5/10/2021 | Defendants' Notice of Deposition of Natera, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) [Zimmermann Deposition Ex. 1] | | | BRPL, H, R, FRE 403, C | | | |
| 0532 | | 6/26/2021 | Defendants' Second Notice of Deposition of Natera, Inc. Pursuant to Federal Rule of Civil Procedure 30(b)(6) [Zimmermann Deposition Ex. 2] | | | BRPL, H, R, FRE 403, C | | | |
| 0533 | | 6/29/2018 | Declaration of Michael L. Metzker, Ph.D. Case No. IPR2018-01317 [Zimmermann Deposition Ex. 10] | | | R, FRE 403,BRPL, EXPERT | | | |
| 0534 | HC-AEO | | Archer document titled "Archer Pre-Site Checklist Natera" [Zimmermann Deposition Ex. 25] | ARCHER00108208 | ARCHER00108210 | A, R, FRE 403, H, FN | | | |
| 0535 | HC-AEO | 3/22/2016 | Email from B. Hoang to C. Pierson regarding Library quantification [Zimmermann Deposition Ex. 27] | ARCHER00108540 | ARCHER00108540 | A, R, FRE 403, H, FN | | | |
| 0536 | HC-OAEO | 8/14/2019 | Archer, Appendix 24, Case Report Form (Data Collection Form) for METvar RNA Test Kit | ARCHER00041544 | ARCHER00041588 | A, R, C, FRE 403, FN | | | |
| 0537 | HC-OAEO | 8/28/2019 | Archer, Appendix 25, Case Report Form (Data Collection Form) for METvar RNA Test Kit | ARCHER00041589 | ARCHER00041630 | A, R, C, FRE 403, FN | | | |
| 0538 | HC-OAEO | 9/4/2019 | Acknowledgement letter from Center for Devices and Radiological Health to H. Froman | ARCHER00041631 | ARCHER00041631 | A, R, FRE 403, FN | | | |
| 0539 | HC-OAEO | 9/19/2019 | Archer, Appendix 23, Diagnostic Protocol | ARCHER00041632 | ARCHER00041665 | A, R, FRE 403, FN | | | |
| 0540 | HC-OAEO | 8/30/2019 | Letter from H. Froman to R. Philip regarding Re: Original IDE Application for the ArcherDX MET Variant Test on the RevealDX Assay System | ARCHER00041666 | ARCHER00041666 | A, R, C, FRE 403, H, FN | | | |
| 0541 | HC-OAEO | 2/19/2020 | Letter from H. Froman to R. Philip regarding Re: GI90227 IDE 5-Day Notice for the ArcherDX MET Variant Test on the RevealDX Assay System | ARCHER00042128 | ARCHER00042129 | A, R, C, FRE 403, H, FN | | | |
| 0542 | HC-OAEO | | Archer, Original Investigational Device Exemption Application, ArcherDX MET Variant Test On The RevealDX Assay | ARCHER00042130 | ARCHER00042238 | A, R, FRE 403, H, FN | | | |
| 0543 | HC-OAEO | 10/3/2019 | Letter from R. Philip to H. Froman regarding Re: GI90227 Trade/Device Name: ArcherDX MET Variant Test on the RevealDX Assay System | ARCHER00042360 | ARCHER00042365 | A, R, C, FRE 403, H, FN | | | |
| 0544 | HC-OAEO | 00/00/2019 | Archer, Appendix 30, IFU for METvar RNA Test Kit | ARCHER00042606 | ARCHER00042634 | A, R, C, FRE 403, FN | | | |
| 0545 | HC-OAEO | 8/28/2019 | Archer, Appendix 31, IFU METvar cdDNA Test Kit | ARCHER00042635 | ARCHER00042660 | A, R, C, FRE 403, FN | | | |
| 0546 | HC-OAEO | 10/15/2018 | Archer RevealDX Assay System Pre-Submission Documents | ARCHER00042746 | ARCHER00043054 | A, R, 403, M, C, FN | | | |
| 0547 | HC-OAEO | | Archer, Orthogonal Methods for Analytical Accuracy, Q181970 Supplement, Archer RevealDX Assay System | ARCHER00043178 | ARCHER00043188 | A, R, C, FRE 403, FN | | | |
| 0548 | HC-OAEO | | Archer, Real Time Stability Validation, Archer RevealDX Assay System | ARCHER00043327 | ARCHER00043342 | A, R, C, FRE 403, FN | | | |
| 0549 | HC-OAEO | 3/27/2019 | Letter from T. Holwick to R. Philip regarding Re: Request for Pre-Submission Meeting regarding the Archer RevealDX Assay System | ARCHER00043408 | ARCHER00043408 | A, R, FRE 403, C, H | | | |
| 0550 | HC-OAEO | 11/21/2018 | Letter from A. Northcutt to R. Philip regarding Re: Request for Breakthrough Device Designation | ARCHER00043796 | ARCHER00043796 | A, R, FRE 403, C, H | | | |
| 0551 | HC-OAEO | 10/10/2019 | Letter from E. Burns to R. Philip regarding Re: Request for Breakthrough Designation | ARCHER00043924 | ARCHER00043924 | A, R, FRE 403, C, H | | | |
| 0552 | HC-OAEO | 10/18/2019 | Letter from E. Burn to R. Philip regarding Re: Pre-Submission Meeting Request | ARCHER00044263 | ARCHER00044263 | A, R, C, FRE 403, C, H | | | |
| 0553 | HC-OAEO | 4/18/2019 | Letter from S. Close to R. Philip regarding Re: Request for Study Risk Determination for Study 320009S-031 Archer, G190227, IDE5-Day Notice, In-Process Controls and Kit Configuration, ArcherDX MET Variant Test on the RevealDX Assay | ARCHER00044388 | ARCHER00044448 | A, R, FRE 403, C, H | | | |
| 0554 | HC-OAEO | | Archer, Premarketing Application, (M200014), ArcherDX STRATAFIDE Dx™ Tepotinib CDx, Module 2: Software | ARCHER00044689 | ARCHER00044714 | A, R, C, FRE 403, FN | | | |
| 0555 | HC-OAEO | | Letter from T. Holwick to R. Philip regarding Re: Pre-Submission Meeting Request Regarding MET Ex14 Test on the Archer RevealDX Assay System | ARCHER00045495 | ARCHER00045614 | A, R, C, FRE 403, FN | | | |
| 0556 | HC-OAEO | 10/15/2018 | Letter from T. Holwick to R. Philip regarding Re: Pre-Submission Meeting Request for Archer STRATAFIDE NTRK CDx | ARCHER00047078 | ARCHER00047078 | A, R, FRE 403, C, H | | | |
| 0557 | HC-OAEO | 1/30/2020 | Archer, G190227, IDE Annual Progress Report, ArcherDX MET Variant Test on the RevealDX Assay | ARCHER00047455 | ARCHER00047455 | A, R, FRE 403, C, H | | | |
| 0558 | HC-OAEO | | Archer, G190227, IDE Annual Progress Report, ArcherDX MET Variant Test on the RevealDX Assay | ARCHER00059136 | ARCHER00059146 | A, R, C, FRE 403, FN | | | |
| 0559 | HC-AEO | | Archer, Premarketing Application, M200014, AcherDX STRATAFIDE Dx™, Module 3: Analytical Validation and Nonclinical Validation | ARCHER00062360 | ARCHER00062702 | A, R, C, FRE 403, FN | | | |
| 0560 | HC-AEO | 4/22/2020 | Project Schedule No. 1 Master Collaboration Agreement between ArcherDx and AstraZeneca UK Ltd | ARCHER00092261 | ARCHER00092293 | A, R, FRE 403, FN | | | |
| 0561 | HC-AEO | 4/27/2020 | Archer, Protocol: STRATAFIDE cDNA Verification and Validation Study: Reproducibility and Repeatability, Protocol Number: DHF17-A-4-1, Revision: 0 | ARCHER00115588 | ARCHER00115600 | A, R, C, FRE 403, FN | | | |
| 0562 | HC-AEO | 7/9/2020 | Archer, Protocol: STRATAFIDE RNA Verification and Validation Reproducibility and Repeatability Study: NTRK1, NTRK2, and NTRK3 RNA Fusion Detection, Protocol Number: DHF17-A-4-5, Revision: 0 | ARCHER00115601 | ARCHER00115616 | A, R, C, FRE 403, FN | | | |
| 0563 | HC-AEO | 4/24/2020 | Archer, Protocol: STRATAFIDE RNA Verification and Validation Study: Reproducibility and Repeatability, Protocol Number: DHF17-A-4-17, Revision: 0 | ARCHER00115617 | ARCHER00115629 | A, R, C, FRE 403, FN | | | |
| 0564 | HC-AEO | 1/11/2021 | Archer, Protocol: STRATAFIDE DNA Verification and Validation Study: Precision, Reproducibility and Repeatability, Protocol Number: DHF17-A-4-31, Revision: 1 | ARCHER00115630 | ARCHER00115645 | A, R, C, FRE 403, FN | | | |
| 0565 | HC-AEO | 11/11/2020 | Archer, Protocol: STRATAFIDE RNA Verification and Validation Study: Reproducibility and Repeatability Confirmation for NTRK Fusions and METex14 skip RNA Variants, Protocol Number: DHF17-A-4-59, Revision: 0 | ARCHER00115646 | ARCHER00115661 | A, R, C, FRE 403, FN | | | |
| 0566 | HC-AEO | 9/6/2019 | Archer, Protocol: Analytical Performance Study of Reproducibility of the Archer RevealDX MET Variant Test Using Cell Free DNA Input, Protocol Number: P2809182, Revision: 0 | ARCHER00115662 | ARCHER00115673 | A, R, C, FRE 403, FN | | | |
| 0567 | HC-AEO | 12/22/2020 | Archer, Protocol, Clinical utility and analytical accuracy of the ArcherDX STRATAFIDE Assay to detect NTRK1, NTRK2, NTRK3 fusions in RNA from solid tumors for selection of patients who may be suitable for treatment with Larotrectinib | ARCHER00115674 | ARCHER00115704 | A, R, C, FRE 403, FN | | | |
| 0568 | HC-AEO | | Archer, Premarket Approval Application, (M200016), ArcherDX Stratified Dx™, Module 1 - Introduction, Design Control, and Manufacturing | ARCHER00115707 | ARCHER00115793 | A, R, C, FRE 403, FN | | | |
| 0569 | HC-AEO | | Archer, Premarketing Application, (M200016), ArcherDX Stratified Dx™, Module 2: Software | ARCHER00116285 | ARCHER00116401 | A, R, C, FRE 403, FN | | | |
| 0570 | HC-AEO | | Archer, Premarket Application, (M200016), ArcherDX Stratified Dx™, Module 3: Analytical Validation and Non-Clinical Studies | ARCHER00117758 | ARCHER00118041 | A, R, C, FRE 403, FN | | | |
| 0571 | HC-AEO | 3/31/2020 | Archer, Document Number DHF17-A-1-15, Rev 1, ADX-S001 Regulatory Plan | ARCHER00121906 | ARCHER00121926 | A, R, C, FRE 403, FN | | | |
| 0572 | HC-AEO | 8/8/2018 | Archer, Design and Development Plan, ArcherDX DLBCL Assay, Plan Number: P0604181, Version B | ARCHER00121927 | ARCHER00121941 | A, R, C, FRE 403, FN | | | |
| 0573 | HC-AEO | | Stratafide RNA: Verification and Validation Plan, Document Number PLN0058, Rev 4 | ARCHER00121942 | ARCHER00122011 | A, R, C, FRE 403, FN | | | |
| 0574 | HC-AEO | | Archer, Design History Document, Document Number PLN0064, Rev 7, STRATAFIDE Dx™ Design and Development Plan, | ARCHER00122012 | ARCHER00122026 | A, R, C, FRE 403, FN | | | |
| 0575 | HC-AEO | | Archer, ADX-M002 Assay Verification and Validation Plan, Document Number PLN0213, Rev 0, | ARCHER00122027 | ARCHER00122063 | A, R, C, FRE 403, FN | | | |
| 0576 | HC-AEO | 3/27/2020 | Statement of Work between Bristol-Myers Squibb Company and ArcherDX, Inc., CA209-816 | ARCHER00130169 | ARCHER00130178 | A, R, FRE 403 | | | |
| 0577 | HC-AEO | 3/27/2020 | Statement of Work between Bristol-Myers Squibb Company and ArcherDX, Inc., CA209-915 | ARCHER00130179 | ARCHER00130188 | A, R, FRE 403 | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0578 | HC-AEO | | PCM Regulatory Strategy: one product development platform multiple applications | ARCHER01135515 | ARCHER01135515 | A, R, FRE 403 | | | |
| 0579 | HC-AEO | 5/7/2020 | Archer, Standard Operating Procedure, Document Number S40, Rev 1, Control of Changes | ARCHER01139272 | ARCHER01139279 | A, R, 403, C | | | |
| 0580 | HC-AEO | 00/00/2018 | Archer, ArcherDX DLBCL Assay Product Insert, ArcherDX DLBCL Assay Kit, Part # SK0136 | ARCHER01172623 | ARCHER01172647 | A, R, C, FRE 403, FN | | | |
| 0581 | HC-AEO | 6/20/2016 | Mutual Nondisclosure Agreement between Gritstone Oncology, Inc. and ArcherDX, Inc. | ARCHER01355351 | ARCHER01355355 | A, R, FRE 403 | | | |
| 0582 | HC-AEO | 1/28/2021 | Invitae CDx Capabilities Presentation | ARCHER01452996 | ARCHER01453030 | A, R, FRE 403 | | | |
| 0583 | HC-AEO | 12/11/2020 | Archer, Gritstone Oncology, SOW #1, Invitae-ArcherDX PCM Feasibility Study | ARCHER01454237 | ARCHER01454279 | A, R, FRE 403 | | | |
| 0584 | HC-AEO | 12/17/2020 | Archer, Meeting Recap Notes, ArcherDX/Invitae and Merck USA | ARCHER01560113 | ARCHER01560115 | A, R, FRE 403 | | | |
| 0585 | HC-AEO | 4/30/2020 | Archer, Design and Development Plan, Archer-MRD-M002, Plan Number: DHF15-A-1-2, DHF Number: DHF15, Revision: Version 0 | ARCHER01585019 | ARCHER01585042 | A, R, C, FRE 403, FN | | | |
| 0586 | HC-AEO | 4/30/2020 | Archer, Design and Development Plan, Archer-MRD-M002, Plan Number: DHF15-A-1-2, DHF Number: DHF15, Revision: 1 | ARCHER01697837 | ARCHER01697864 | A, R, C, FRE 403, FN | | | |
| 0587 | HC-AEO | | Archer, Design and Development Plan, Archer-MRD-M002 for MERMAID-1 and MERMAID-2 Clinical Trials, Plan Number: DHF15-A-1-2, DHF Number: DHF15, Revision: 2 | ARCHER01697891 | ARCHER01697915 | A, R, C, FRE 403, FN | | | |
| 0588 | HC-AEO | | Archer, Protocol: Acute Myeloid Leukemia Measurable Residual Disease for DNA Feasibility Study: Limit of Detection, Protocol Number: PTC0354 | ARCHER01702880 | ARCHER01702888 | A, R, C, FRE 403, FN | | | |
| 0589 | HC-AEO | | Archer, Protocol: Acute Myeloid Leukemia Measurable Residual Disease for DNA Feasibility Study: Sequencing Depth Requirement, Protocol Number: PTC0356 | ARCHER01702889 | ARCHER01702897 | A, R, C, FRE 403, FN | | | |
| 0590 | HC-AEO | | Archer, G190227/S005 Supplemental IDE, Screening and Enrollment Update, ArcherDX MET Variant Test on the RevealDX Assay | ARCHER02042713 | ARCHER02042722 | A, R, C, FRE 403, FN | | | |
| 0591 | HC-AEO | | Archer, ArcherDX Stratified Dx™ - Completed Premarketing Application M200014-M004, Module 4: Clinical Studies, Labeling, Post-Marketing Plan, and Other Information | ARCHER02065643 | ARCHER02065835 | A, R, C, FRE 403, FN | | | |
| 0592 | HC-AEO | | Archer, Protocol, Archer™ FusionPlex™ FGFR Kit for Illumina, Part-PK-SK0030-ILMN Rev A | ARCHER02165754 | ARCHER02165772 | A, R, C, FRE 403, FN | | | |
| 0593 | HC-AEO | 6/18/2020 | Archer, PCM Non-Registrational Retrospective Testing Qualification Form | ARCHER02177435 | ARCHER02177435 | A, R, FRE 403, FN | | | |
| 0594 | HC-AEO | | Archer, Pre-Submission Meeting Request: Pre-IDE Considerations, Archer MRD Assay (For Investigational Use) | ARCHER02345892 | ARCHER02345933 | A, R, FRE 403, C | | | |
| 0595 | | 1/4/2018 | Breakthrough Therapy, https://www.fda.gov/patients/fast-track-breakthrough-therapy-accelerated-approval-priority-review/breakthrough-therapy | | | A, R, FRE 403, U, H, FN | | | |
| 0596 | | 7/28/2014 | The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)], Guidance for Industry and Food and Drug Administration Staff | | | A, R, FRE 403, U, H, FN | | | |
| 0597 | | 4/19/2021 | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers, https://www.fda.gov/media/110689/download | | | A, R, FRE 403, U, H, FN | | | |
| 0598 | | 11/25/2013 | Distribution of In Vitro Diagnostic Products Labeled for Research Use Only or Investigational Use Only, Guidance for Industry and FDA Staff, https://www.fda.gov/media/87374/download | | | A, R, FRE 403, U, H, FN | | | |
| 0599 | | 8/6/2014 | In Vitro Companion Diagnostic Devices: Guidance for Industry and Food and Drug Administration Staff, https://www.fda.gov/regulatory-information/search-fda-guidance-documents/in-vitro-companion-diagnostic-devices | | | A, R, FRE 403, U, H, FN | | | |
| 0600 | | 10/3/2014 | Draft Guidance for Industry, Food and Drug Administration Staff, and Clinical Laboratories, FDA Notification and Medical Device Reporting for Laboratory Developed Tests (LDTs), https://www.fda.gov/media/89837/download | | | A, R, FRE 403, U, H, FN | | | |
| 0601 | | 12/18/2018 | Breakthrough Devices Program, Guidance for Industry and Food and Drug Administration Staff, https://www.fda.gov/media/108135/download | | | A, R, FRE 403, U, H, FN | | | |
| 0602 | | 4/00/2020 | Developing and Labeling In Vitro Companion Diagnostic Devices for a Specific Group of Oncology Therapeutic Products, https://www.fda.gov/media/120340/download, | | | A, R, FRE 403, U, H, FN | | | |
| 0603 | | 1/6/2021 | Requests for Feedback and Meetings for Medical Device Submissions: The Q-Submission Program, Guidance for Industry and Food and Drug Administration Staff, https://www.fda.gov/media/114034/download | | | A, R, FRE 403, U, H, FN | | | |
| 0604 | | | Overview of IVD Regulation - FDA, https://www.fda.gov/medical-devices/ivd-regulatory-assistance/overview-ivd-regulation | | | A, R, FRE 403, U, H, FN | | | |
| 0605 | | | Search Databases, https://www.fda.gov/industry/fda-basics-industry/search-databases | | | A, R, FRE 403, U, H, FN | | | |
| 0606 | | | CMS, What Do I Need to Do to Assess Personnel Competency?, https://www.cms.gov/regulations-and-guidance/legislation/clia/downloads/clia_comprobrochure_508.pdf | | | A, R, FRE 403, U, H, FN | | | |
| 0607 | | | Real-World Evidence, Real-world data (RWD) and real-world evidence (RWE) are playing an increasing role in health care decisions, https://www.fda.gov/science-research/science-and-research-special-topics/real-world-evidence | | | A, R, FRE 403, U, H, FN | | | |
| 0608 | | 11/12/2020 | Get AMPed - Tweet, https://twitter.com/archerdxinc/status/1327002482007007232/photo/1 | | | A, R, FRE 403, U, H, FN | | | |
| 0609 | | | Redline of '523 Application relative to the '508 Application | | | A, R, FRE 403, U, H, FN | | | |
| 0610 | | 9/15/2005 | Marcel Margulies et al. "Genome sequencing in microfabricated high-density picolitre reactors" Nature Vol 437 | | | A, R, FRE 403, U, H, FN | | | |
| 0611 | | 9/9/2005 | Jay Shendure et al. "Accurate Multiplex Polony Sequencing of an Evolved Bacterial Genome" SCIENCE, Vol 309 | | | A, R, FRE 403, U, H, FN | | | |
| 0612 | HC-AEO | 7/12/2021 | Natera's Final Infringement Contentions Ex. 4 - Preliminary Infringement Claim Chart for Archer's Accused products and the '220 Patent | | | R, BRPL, H, FRE 403 | | | |
| 0613 | HC-AEO | 7/12/2021 | Natera's Final Infringement Contentions Ex. 5 - Final Infringement Claim Chart for Archer's Accused products and the '708 Patent | | | R, BRPL, H, FRE 403 | | | |
| 0614 | | 7/9/2020 | [DI027] Opposition to Defendant's Motion for Judgment on the Pleadings Under Fed. R. Civ. P. 12(c) for Lack of Subject Matter Jurisdiction and Failure to State a Claim | | | R, BRPL, H, FRE 403 | | | |
| 0615 | | 4/23/2021 | [DI177] Corrected Joint Claim Construction Brief | | | R, BRPL, H, FRE 403 | | | |
| 0616 | | 10/5/2020 | [DI059] 10/02/2020 Transcript of Judge's Opinion on 9/30/20 Section 101 Hearing Case No:1:20-cv-00125-LPS | | | BRPL, H, FRE 403 | | | |
| 0617 | | 4/28/2021 | [DI185] 4/26/2021 Claim Construction Hearing Transcript | | | BRPL, H | | | |
| 0618 | | 4/7/2020 | [DI87] Defendant and Counterclaim Plaintiff Natera, Inc.'s Notice of Motion and Motion for Summary Judgment of Invalidity, Infringement, and Limited Damages Due to Partial Unenforceability (Redacted), Illumina, Inc. v. Natera, Inc., Case No:3:18-cv-01662-SI, NDCA | | | BRPL, R, FRE 403, H | | | |
| 0619 | | 6/2/2021 | [DI243] Memorandum Opinion re Claim Construction Case No:1:20-cv-00125-LPS | | | BRPL, H | | | |
| 0620 | | 6/28/2021 | [DI244] Order re Claim Construction Case No:1:20-cv-00125-LPS | | | BRPL, H | | | |
| 0621 | | 5/31/2021 | [DI13-2] Exhibit 3 U.S. Patent No. 10,262,755 Exemplary Infringement by Invata, Inc. and Invata Ltd. Case No:1:21-cv-00056-LPS | | | A, R, FRE 403, U, 602, NR | | | |
| 0622 | | 9/7/2021 | [DI316] Defendants Letter Brief in Opposition to Natera's Motion to Amend Complaint to Assert Newly Corrected Claims of U.S. Patent No. 10,590,482 | | | R, BRPL, H, FRE 403 | | | |
| 0623 | | 9/8/2021 | [DI320] Defendants' Opening Letter Brief in Support of Their Motion to Strike Portions of Natera, Inc.'s Final Infringement Contentions | | | R, BRPL, H, FRE 403 | | | |
| 0624 | | 9/10/2021 | [DI325] Defendants' Reply Letter Brief in Support of Their Motion to Strike Portions of Natera, Inc.'s Final Infringement Contentions | | | R, BRPL, H, FRE 403 | | | |
| 0625 | | | '508 Provisional "Methods for non-invasive Prenatal Ploidy Calling and Paternity Calling" | | | A, R, FRE 403, FN | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0626 | | 4/28/2003 | Kamel A. Abd-Elsalam, "Bioinformatic tools and guideline for PCR primer design" African Journal of Biotechnology Vol.2 (5), pp. 91-95, May 2003 | ARCHER00123062 | ARCHER00123066 | A, R, FRE 403, FN, H, MIL | | | |
| 0627 | HC-AEO | | Excel Spreadsheet containing "Random Hexamer, Seq Primers, Adapter NPv1 ARR, qPCRQC, GSP1NPv1 ARR, P5_BC, P5, GSP2 NV1 ARR, Melting Temperatures, P7_BC, RXN Conditions, Sheet1, NTRK1 and PPARG" | ARCHER00091773 | ARCHER00091773 | A, R, FRE 403, FN, H, MIL | | | |
| 0628 | | 00/00/2006 | M. Kane et al. "Application of less primer method to multiplex PCR" International Congress Series 1288 (2006) | ARCHER00124154 | ARCHER00124156 | A, R, FRE 403, FN, H, MIL | | | |
| 0629 | | 10/22/2004 | A. Panjkovich and F. Melo, Comparison of different melting temperature calculation methods for short DNA sequences, Bioinformatics 21 (2005) 711-722 | ARCHER00124656 | ARCHER00124667 | A, R, FRE 403, FN, H, MIL | | | |
| 0630 | | 8/16/2005 | S. Chavali et al., Oligonucleotide properties determination and primer designing: a critical examination of predictions, Bioinformatics 21 (2005) 3918-3925 | ARCHER00124668 | ARCHER00124675 | A, R, FRE 403, FN, H, MIL | | | |
| 0631 | HC-AEO | | PNAS document "Supporting Information Fu et al. 10.1073/pnas.1017621108" | ARCHER00128848 | ARCHER00128849 | A, R, FRE 403, FN, H | | | |
| 0632 | HC-AEO | 11/1/2013 | Enzymatics, Archond Multiplex PCR (AMP) Technology | ARCHER01225183 | ARCHER01225201 | A, R, FRE 403, FN, H | | | |
| 0633 | | | enzymatics, catalyzing the genomic healthcare revolution, Archer ALK, RET, ROS1 Fusion Detection v1, Illumina Platform, P/N/ AK0001-8, Rev. A | ARCHER00091755 | ARCHER00091770 | A, R, FRE 403, FN, H | | | |
| 0634 | | 3/1/1996 | Guillaume Balavoine "Identification of members of several homeobox genes in planarian using a ligation-mediated polymerase chain reaction technique" Nucleic Acids Research Vol. 24, No. 8 1547-1553 (1996) | ARCHER00122874 | ARCHER00122881 | A, R, FRE 403, FN, H | | | |
| 0635 | | 02/00/2009 | Signe Olivarius et al. "High-throughput verification of transcriptional Starting sites by Deep-RACE" BioTechniques 46:130-132 | ARCHER00051100 | ARCHER00051102 | A, R, FRE 403, FN, H | | | |
| 0636 | | 11/00/2010 | Diana W. Bianchi et al. "Insights Into Fetal and Neonatal Development Through Analysis of Cell- Free RNA in Body Fluids" NIH Public Access | ARCHER00051009 | ARCHER00051019 | A, R, FRE 403, FN, H | | | |
| 0637 | | 11/13/2013 | Thomas M. Blomquist et al. "Targeted RNA- Sequencing with Competitive Multiplex PCR Amplicon Libraries" PLOS ONE Vol.8 Issue 11 (2013) | ARCHER00122133 | ARCHER00122146 | A, R, FRE 403, FN, H | | | |
| 0638 | | 10/21/2008 | H. Christina Fan et al., "Noninvasive diagnosis of fetal aneuploidy by shotgun sequencing DNA from maternal blood" PNAS Vol. 105, No. 42 | ARCHER00051030 | ARCHER00051035 | A, R, FRE 403, FN, H | | | |
| 0639 | | 4/13/2011 | James A. Casbon et al. "A method for counting PCR template molecules with application to next-generation sequencing" Nucleic Acids Research, 2011, Vol. 39, No. 12 | ARCHER0005116 | ARCHER00051123 | A, R, FRE 403, FN, H | | | |
| 0640 | | 6/12/2008 | Po-Ling Chang et al. "Identification of individual DNA molecule of *Mycobacterium tuberculosis* by nested PCR-RFLP and capillary electrophoresis" Talanta 77 (2008) 182-188 | ARCHER00124749 | ARCHER00124755 | A, R, FRE 403, FN, H | | | |
| 0641 | | 11/27/2012 | U.S. Patent No. 8,318,430 (Chuu et al.) | ARCHER00051369 | ARCHER00051433 | A, R, FRE 403, FN, H | | | |
| 0642 | | 00/00/1993 | C.W. Dieffenbach et al. "General concepts for PCR primer design" CSH Press Genome Research | ARCHER00122865 | ARCHER00122873 | A, R, FRE 403, FN, H, MIL | | | |
| 0643 | | 2/18/2010 | U.S. Patent Application Publication No. 2010/0041048 (Diehl) | ARCHER00122464 | ARCHER00122588 | A, R, FRE 403, FN, H | | | |
| 0644 | | 4/15/2011 | Ariel Erijman et al. "Transfer-PCR (TPCR): A highway for DNA cloning and protein engineering" Journal of Structural Biology 175 (2011) 171–177 | ARCHER00124066 | ARCHER00124072 | A, R, FRE 403, FN, H | | | |
| 0645 | | 5/24/1994 | U.S. Patent No. 5,314,809 (Erlich et al.) | ARCHER00124756 | ARCHER00124771 | A, R, FRE 403, FN, H | | | |
| 0646 | | 5/30/2012 | Tim Forshew et al. "Supplementary Materials for Noninvasive Identification and Monitoring of Cancer Mutations by Targeted Deep Sequencing of Plasma DNA" Science Translation Medicine 4 (2012) | ARCHER00122048 | ARCHER00122067 | A, R, FRE 403, FN, H | | | |
| 0647 | | 5/30/2012 | Tim Forshew et al. "Noninvasive Identification and Monitoring of Cancer Mutations by Targeted Deep Sequencing of Plasma DNA" Science Translation Medicine 4 (2012) | ARCHER01526125 | ARCHER01526137 | A, R, FRE 403, FN, H | | | |
| 0648 | | 5/9/2013 | U.S. Patent Application Publication No. 2013/0116130 (Fu et al.) | ARCHER00051599 | ARCHER00051979 | A, R, FRE 403, FN, H | | | |
| 0649 | | 2/1/2001 | International Application Publication No. WO 01/07640 (Gill et al. ) | ARCHER00124384 | ARCHER00124475 | A, R, FRE 403, FN, H | | | |
| 0650 | | 12/5/2000 | U.S. Patent No. 6,156,504 (Gocke et al. ) | ARCHER00051543 | ARCHER00051573 | A, R, FRE 403, FN, H | | | |
| 0651 | | 6/21/2006 | Haitao Guo et al. "A specific and versatile genome walking technique" Gene 381, 18-23 (2006) | ARCHER00051267 | ARCHER00051272 | A, R, FRE 403, FN, H | | | |
| 0652 | | 00/00/2012 | Daniela Sint et al. "Advances in multiplex PCR: balancing primer efficiencies and improving detection success" Methods in Ecology and Evolution 2012, 3, 898-905 | ARCHER00051313 | ARCHER00051320 | A, R, FRE 403, FN, H | | | |
| 0653 | | 9/00/1999 | William P. Halford "The essential prerequisites for quantitative RT-PCR" Nature Biotechnology Vol 17 | ARCHER00122913 | ARCHER00122913 | A, R, FRE 403, FN, H | | | |
| 0654 | | 2/18/2008 | Matthew J Hayden et al. "Multiplex-Ready PCR: A new method for multiplexed SSR and SNP Genotyping" BMC Genomics (2008) | ARCHER00051321 | ARCHER00051332 | A, R, FRE 403, FN, H | | | |
| 0655 | | 9/00/1997 | O. Henegariu et al. "Multiplex PCR: Critical Parameters and Step-by-Step Protocol" BioTechniques, Vol 23, No. 3 | ARCHER00123002 | ARCHER00123009 | A, R, FRE 403, FN, H | | | |
| 0656 | | 6/15/2010 | Myra D.T. Hosmillo et al. "Development of universal SYBR Green real-time RT-PCR for the rapid detection and quantitation of bovine and porcine toroviruses" Journal of Virological Methods 168 (2010) 212-217 | ARCHER00122968 | ARCHER00122974 | A, R, FRE 403, FN, H | | | |
| 0657 | | 00/00/2008 | John M.S. Bartlett et al. "PCR protocols Second Edition" Methods in Molecular Biology Vol. 226 | ARCHER00123074 | ARCHER00123592 | A, R, FRE 403, FN, H | | | |
| 0658 | | 5/3/2011 | Ruslan Kalendar et al. "Java web tools for PCR, *in silico* PCR, and Oligonucleotide assembly analysis" Genomics 98 (2011) 137-144 | ARCHER00122951 | ARCHER00122958 | A, R, FRE 403, FN, H, MIL | | | |
| 0659 | | 6/15/2005 | Richard Owczarzy "Melting temperatures of nucleic acids: Discrepancies in analysis" Biophysical Chemistry 117 (2005) 207-215 | ARCHER00124727 | ARCHER00124735 | A, R, FRE 403, FN, H, MIL | | | |
| 0660 | | 5/12/1992 | Nicholas Chester et al. "Dimethyl Sulfoxide-Mediated Primer Tm Reduction: A Method for Analyzing the Role of Renaturation Temperature in the Polymerase Chain Reaction, Analytical Biochemistry 209, 284-290 | ARCHER00129619 | ARCHER00129625 | A, R, FRE 403, FN, H, MIL | | | |
| 0661 | | 10/11/2007 | M. Kane et al. "Application of less primer method to commercial kits" Forensic Science International: Genetics Supplement Series 1 (2008) 41-43 | ARCHER00051342 | ARCHER00051344 | A, R, FRE 403, FN, H | | | |
| 0662 | | 6/7/2011 | Isaac Kinde et al. "Detection and quantification of rare mutations with massively parallel sequencing" PNAS vol. 108 no. 23 | ARCHER00051130 | ARCHER00051135 | A, R, FRE 403, FN, H | | | |
| 0663 | | 4/14/2011 | Teemu Kivioja et al. "Counting absolute number of molecules using unique molecular identifiers" Nature Preceding's | ARCHER00051136 | ARCHER00051153 | A, R, FRE 403, FN, H | | | |
| 0664 | | 3/22/2007 | Triinu Koressaar et al. "Enhancements and modifications of primer design program Primer3" Bioinformatics Applications Note Vol. 23 No. 10 (2007) pages 1289-1291 | ARCHER00124746 | ARCHER00124748 | A, R, FRE 403, FN, H, MIL | | | |
| 0665 | | 12/2/1998 | Irina Laventieva et al. "High polymorphism level of genomics sequences flanking insertion sites of human endogenous retroviral long terminal repeats" FEBS Letters 443 (1999) | ARCHER00051345 | ARCHER00051351 | A, R, FRE 403, FN, H | | | |
| 0666 | | 12/14/2006 | U.S. Patent Application Publication No. 2006/0281105 (Li et al .) | ARCHER00052204 | ARCHER00052212 | A, R, FRE 403, FN, H | | | |
| 0667 | | 8/16/1997 | Y.M. Dennis Lo et al. "Presence of fetal DNA in maternal plasma and serum" The Lancet, Vol 350 | ARCHER00051036 | ARCHER00051038 | A, R, FRE 403, FN, H | | | |
| 0668 | | 1/00/2007 | Y.M. Dennis Lo et al. "Prenatal diagnosis: progress through plasma nucleic acids" Nature Reviews Genetics Vol. 8 | ARCHER00051039 | ARCHER00051046 | A, R, FRE 403, FN, H | | | |
| 0669 | | 12/8/2010 | Y.M. Dennis Lo et al. "Maternal Plasma DNA Sequencing Reveals the Genome-Wide Genetic and Mutational Profile of the Fetus" Science Translation Medicine Vol 2 Issue 61 | ARCHER00051053 | ARCHER00051067 | A, R, FRE 403, FN, H | | | |
| 0670 | | 2/00/1991 | Elwyn Loh "Anchored PCR: Amplification with Single-Sided Specificity" Methods: A Companion to Methods in Enzymology Vol. 2. No. 1, 11-19 (1991) | ARCHER00124037 | ARCHER00124045 | A, R, FRE 403, FN, H | | | |
| 0671 | | 00/00/2000 | Gerard G. Donohoe et al. "Rapid Single-Tube Screening of the C282Y Hemochromatosis Mutation by Real-Time Multiplex Allele-specific PCR without Fluorescent Probes, Clinical Chemistry 46:10, 1540-1547 | ARCHER00122080 | ARCHER00122087 | A, R, FRE 403, FN, H | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0672 | | 10/16/2001 | P. Markoulatos et al . "Multiplex Polymerase Chain Reaction: A Practical Approach" Journal of Clinical Laboratory Analysis, 16:47-51 | ARCHER00122882 | ARCHER00122886 | A, R, FRE 403, FN, H | | | |
| 0673 | | 5/29/2007 | Megan L. McCloskey et al. "Encoding PCR Products with Batch-stamps and Barcodes" | ARCHER00051159 | ARCHER00051164 | A, R, FRE 403, FN, H | | | |
| 0674 | | 9/00/1998 | Michael L. Metzker et al "Quantitation of Mixed-Base Populations of HIV-1 Variants by Automated DNA Sequencing with BODIPY® Dye-Labeled Primers" 25 BioTechniques, 446-62 (1998) | ARCHER00051281 | ARCHER00051290 | A, R, FRE 403, FN, H | | | |
| 0675 | HC-AEO | 3/23/2021 | Primer3 Release 2.3.6 Manual | NAT-AR-00329080 | NAT-AR-00329123 | R, FRE 403, FN, Q, MIL | | | |
| 0676 | HC-AEO | 10/8/1997 | John SantaLucia, JR. "A unified view of polymer, dumbbell, and oligonucleotide DNA nearest-neighbor thermodynamics" Proc. Natl. Acad. Sci USA 95 (1998) | NAT-AR-00329334 | NAT-AR-00329334 | A, R, FRE 403, FN, H | | | |
| 0677 | | 1/21/2008 | Morie Nishiwaki et al.  "Genotyping of Human Papillomaviruses by a Novel One-Step-Tyning Method with Multiplex PCR and Clinical Applications" Journal of Clinical Microbiology Vol. 46 No. 4 (2008) | ARCHER00124087 | ARCHER00124094 | A, R, FRE 403, FN, H | | | |
| 0678 | | 3/29/1989 | Osuma Ohara et al. "One-sided polymerase chain reaction: The amplification of cDNA" Proc. Natl. Acad. Sci USA vol. 86, 5673-77 (1989) | ARCHER00051291 | ARCHER00051295 | A, R, FRE 403, FN, H | | | |
| 0679 | | 1/3/2009 | Maria Palka-Santini et al. "Large Scale multiplex PCR improves pathogen detection by DNA microarrays" BMC Microbiology (2009) | ARCHER00123040 | ARCHER00123053 | A, R, FRE 403, FN, H | | | |
| 0680 | | 10/11/2007 | Poornima Parameswaran et al. "A pyrosequencing-tailored nucleotide barcode design unveils opportunities for large-scale sample multiplexing" Nucleic Acids Research, Vol. 35 No. 19 (2007) | ARCHER00051165 | ARCHER00051173 | A, R, FRE 403, FN, H | | | |
| 0681 | | 00/00/2004 | Michael W. Pfaffl "Quantification strategies in real-time PCR" Chapter 3 pages 87-112 in: A -Z of quantitative PCR | ARCHER00122887 | ARCHER00122912 | A, R, FRE 403, FN, H | | | |
| 0682 | | 4/13/1999 | J Proffitt et al. "Isolation and characterization of recombination events involving immunoglobulin heavy chain switch regions in multiple myeloma using long distance vectorette PCR (LDV-PCR) | ARCHER00051296 | ARCHER00051303 | A, R, FRE 403, FN, H | | | |
| 0683 | | 8/22/1990 | W. Rychlik et al. "Optimization of the annealing temperature for DNA amplification in vitro | ARCHER00051364 | ARCHER00051368 | A, R, FRE 403, FN, H | | | |
| 0684 | | 2/00/2003 | Qiagen, QIAamp DNA Mini Kit and QIAamp DNA Blood Mini Kit Handbook, For DNA purification from Whole blood, Plasma, Serum, Buffy coat, Body fluids, Lymphocytes, Cultured Cells, Tissue, Swabs, Dried Blood Spots | ARCHER00122589 | ARCHER00122656 | A, R, FRE 403, FN, H | | | |
| 0685 | | 00/00/2007 | John SantaLucia, Jr. "Physical Principles and Visual-OMP Software for Optimal PCR Design" Methods in Molecular Biology, Vol 402: PCR Primer Design | ARCHER00122091 | ARCHER00122121 | A, R, FRE 403, FN, H, MIL | | | |
| 0686 | | 12/15/2004 | Michael H. Shapero et al. "MARA: a novel approach for highly multiplexed locus-specific SNP Genotyping using high-density DNA oligonucleotide arrays" Nucleic Acids Research. Vol. 32 No. 22 (2004) | ARCHER00051174 | ARCHER00051182 | A, R, FRE 403, FN, H, MIL | | | |
| 0687 | | 00/00/2010 | Zhiyoung Shen et al. "MPprimer: a program for reliable multiplex PCR primer design" BMC Bioinformatics (2010) | ARCHER00122931 | ARCHER00122937 | A, R, FRE 403, FN, H, MIL | | | |
| 0688 | | 2/9/1995 | Paul D. Siebert et al. "An improved PCR method for walking in uncloned genomic DNA" Nucleic Acids Research Vol. 23, No. 6 (1995) | ARCHER00051352 | ARCHER00051353 | A, R, FRE 403, FN, H, MIL | | | |
| 0689 | | 11/21/1996 | International Application Publication No. WO 96/36736 (Solomon et al.) | ARCHER00124337 | ARCHER00124383 | A, R, FRE 403, FN, H | | | |
| 0690 | | 5/10/1999 | Diego Spertini et al. "Screening of Transgenic Plants by Amplification of Unknown Genomic DNA Flanking T-DNA" BioTechniques 27 (1999) | ARCHER00051354 | ARCHER00051359 | A, R, FRE 403, FN, H | | | |
| 0691 | | 9/14/1999 | U.S. Patent No. 5,952,170 (Stroun et al.) | ARCHER00051592 | ARCHER00051598 | A, R, FRE 403, FN, H | | | |
| 0692 | | 5/17/2011 | Georgia Tounta et al. "Non-invasive prenatal diagnosis using cell-free fetal nucleic acids in maternal plasma: Progress overview beyond predictive and personalized diagnosis" EPMA Journal 2:163-171 | ARCHER00051068 | ARCHER00051076 | A, R, FRE 403, FN, H | | | |
| 0693 | | 00/00/2011 | Georgia Tounta et al. "A Multiplex PCR for Non-invasive Fetal RHD Genotyping Using Cell-free Fetal DNA" in vivo 25:411-418 | ARCHER00051103 | ARCHER00051109 | A, R, FRE 403, FN, H | | | |
| 0694 | | 10/00/1992 | Anthony B. Troutt et al. "Ligation-anchored PCR: A simple amplification technique with single-sided specificity" Proc. Natl. Acad. Sci. USA Vol. 89 (1992) | ARCHER00051304 | ARCHER00051307 | A, R, FRE 403, FN, H | | | |
| 0695 | | 11/19/2004 | N. Lale Satirougiu Tufan et al. "Analysis of Cell-Free Fetal DNA from Maternal Plasma and Serum Using a Conventional Multiplex PCR: Factors Influencing Success" Experimental/Laboratory Studies, Turk J Med Sci 35 (2005) 85-92 | ARCHER00051194 | ARCHER00051201 | A, R, FRE 403, FN, H | | | |
| 0696 | | 8/00/2004 | Peter M. Vallone "AutoDimer: a screening tool for primer-dimer and hairpin structures" BioTechniques Vol. 37 No.2 (2004) | ARCHER00122945 | ARCHER00122950 | A, R, FRE 403, FN, H | | | |
| 0697 | | 00/00/2008 | Katherine Elena Varley et al. "Nested Patch PCR enables highly multiplexed mutation discovery in candidate genes" Genome Research 18:1844-1850 | ARCHER00123018 | ARCHER00123025 | A, R, FRE 403, FN, H | | | |
| 0698 | | 5/5/2006 | Wei-peng Wang et al. "Multiplex single nucleotide polymorphism genotyping by adapter ligation-mediated allele-specific amplification" Analytical Biochemistry 355 (2006) | ARCHER00051202 | ARCHER00051210 | A, R, FRE 403, FN, H | | | |
| 0699 | | 11/13/2008 | U.S. Patent Application Publication No. 2008/0280292 (Wangh et al.) | ARCHER00124095 | ARCHER00124149 | A, R, FRE 403, FN, H | | | |
| 0700 | | 11/19/2010 | Sarah T. Wilkinson et al. "Decreased MHC class II expression in diffuse large B-cell lymphoma does not correlate with CpG methylation of CIITA promoters III and IV" NIH Public Access | ARCHER00122975 | ARCHER00122980 | A, R, FRE 403, FN, H | | | |
| 0701 | | 6/00/2000 | Xiao Yan Zhong et al. "Detection of fetal Rhesus D and sex using fetal DNA from maternal plasma by multiplex polymerase chain reaction" British Journal of Obstetrics and Gynaecology Vol 107, pp. 766-769 | ARCHER00051211 | ARCHER00051214 | A, R, FRE 403, FN, H | | | |
| 0702 | | 00/00/2011 | Concise Oxford English Dictionary Twelfth Edition "Simplistic" definition | | | A, R, FRE 403, FN, H | | | |
| 0703 | | 3/30/2017 | Declaration of Dr. John Quackenbush (Claims 65, 66, 72, 73, 75-77, 80-85) in  Guardant Health, Inc. v. Foundation Medicine, Inc. , Case IPR2017-01170, Ex. 1002 | | | BRPL, R, FRE 403, H, EXPERT | | | |
| 0704 | | 5/17/2021 | Transcript re MSJ Section 101 in Care Dx, Inc. v. Natera, Inc. - C.A. No. 19-567 (CFC) (CJB) | | | BRPL, R, FRE 403, H | | | |
| 0705 | HC-OAEO | 00/00/2019 | Archer Instructions for Use "MET Variant Test on the RevealDX Assay System for ctDNA" Rev. 5 | ARCHER00276644 | ARCHER00276667 | A, R, C, FRE 403, FN | | | |
| 0706 | HC-OAEO | 6/10/2019 | Archer Form "GMDX0059 - P5_02 10mM Tris/HCl, pH 8, Desait [100 μM]" Rev. 1, Document Number: S19-W2-F59 | ARCHER00037235 | ARCHER00037241 | A, R, C, FRE 403, FN | | | |
| 0707 | HC-OAEO | 6/10/2019 | Archer Form "GMDX0041 - PCR1 PRIMER P5_01" Rev. 2, Document Number: S19-W2-F41 | ARCHER00037242 | ARCHER00037248 | A, R, C, FRE 403, FN | | | |
| 0708 | HC-OAEO | | Archer MRD Assay "Pre-Submission Meeting Request: Pre-Ide Considerations" | ARCHER00044264 | ARCHER00044307 | A, R, C, FRE 403, FN | | | |
| 0709 | HC-AEO | | Excel Spreadsheet re P7 Sequence by Part Number (used in PCR2) | ARCHER00049523 | ARCHER00049523 | A, R, C, FRE 403, FN, H | | | |
| 0710 | HC-AEO | | Excel Spreadsheet re Sequences and Primer Function by Pool name | ARCHER00049524 | ARCHER00049524 | A, R, C, FRE 403, FN, H | | | |
| 0711 | HC-AEO | | Excel Spreadsheet re Products and GSP Sequencing | ARCHER00049526 | ARCHER00049526 | A, R, C, FRE 403, FN, U, NR | | | |
| 0712 | HC-AEO | | Excel Spreadsheet re GSP Document List with Descriptions and Cycle Information | ARCHER00049773 | ARCHER00049773 | A, R, C, FRE 403, FN, H | | | |
| 0713 | HC-AEO | 5/31/2019 | Archer Form "GMDX0051 - PCR2 PRIMER P7-01" Rev. 1, Document Number: S19-W2-F51 | ARCHER00090930 | ARCHER00090937 | A, R, C, FRE 403, FN | | | |
| 0714 | HC-AEO | 2/1/2019 | Accepted Transplantation of Altug, Yucel, "Analytical Validation of a Single-Nucleotide Polymorphism-Based Donor-Derived Cell-Free DNA Assay for Detecting Rejection in Kidney Transplant Patients" | NAT-AR-00203966 | NAT-AR-00204026 | A, R, FRE 403 | | | |
| 0715 | | 9/14/2021 | Natera Prospera Transplant assessment "Prospera precision - from the experts of cell-free DNA testing," https://www.natera.com/wp-content/uploads/2021/01/PRO_BR_CommNeph_20210914_NAT-8020141_dwnld-1.pdf | | | A, R, FRE 403 | | | |
| 0716 | HC-AEO | 7/00/2013 | Samango-Sprouse, Carole, et al "SNP-based non-invasive prenatal testing detects sex chromosome aneuploides with high accuracy" NIH Public Access Author Manuscript | ARCHER01993648 | ARCHER01993660 | A, R, FRE 403, FN, H | | | |
| 0717 | | 8/22/2019 | U.S. Patent Application Publication No. 2019/0256907 A1 (Ryan et al.) | | | R, FRE 403, U, FN | | | |
| 0718 | | 8/22/2019 | U.S. Patent Application Publication No. 2019/0256916 A1 (Babiarz et al.) | | | R, FRE 403, U, FN | | | |
| 0719 | | 8/22/2019 | U.S. Patent Application Publication No. 2019/0256917 A1 (Babiarz et al.) | | | R, FRE 403, U, FN | | | |
| 0720 | | 7/15/1905 | Illumina webpage "Evolving Adapter Ligation", https://www.illumina.com/techniques/sequencing/ngs-library-prep/ligation.html | | | A, R, FRE 403, U, FN | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0721 | | 8/9/2019 | ArcherDX, LLC Video "VariantPlex Anchored Multiplex PCR AMP." https://www.youtube.com/watch?v=Af2dSH5YMt4 | | | A, R, FRE 403, U, FN | | | |
| 0722 | | 10/19/2017 | International Publication No. WO 2017/181202 A2 | | | R, FRE 403, U, FN | | | |
| 0723 | | 8/6/2020 | U.S. Patent Application Publication No. 2020/0248266 A1 (Swanton et al.) | | | R, FRE 403, U, FN | | | |
| 0724 | | 9/12/2014 | Juneau, Kara, et al., "Microarray-Based Cell-Free DNA Analysis Improves Noninvasive Prenatal Testing" Fetal Diagnosis and Therapy | | | A, R, FRE 403, U, FN | | | |
| 0725 | | 02/00/2011 | Illumina "Paired-End Sample Preparation Guide" Rev. E | | | A, R, FRE 403, U, FN | | | |
| 0726 | | 9/16/2014 | U.S. Patent No. 8,835,358 B2 (Fodor et al.) | | | A, R, FRE 403, U, FN | | | |
| 0727 | | 9/19/2016 | Methods for Determining a Nucleotide Sequence Contiguous to a Known Target Nucleotide Sequence | NAT-AR-00708365 | NAT-AR-00708684 | R, FRE 403, U, FN | | | |
| 0728 | | 3/11/2013 | SCORE Placeholder Sheet for IFW Content, Application Number: 13793564 | NAT-AR-00708685 | NAT-AR-00708976 | R, FRE 403, U, FN | | | |
| 0729 | | | AGBT. About, https://www.agbt.org/about/about-agbt/ | | | A, R, FRE 403, U, FN | | | |
| 0730 | | | Who We Are, AMP, https://www.amp.org/about/who-we-are/ | | | A, R, FRE 403, U, FN | | | |
| 0731 | | | Past AMP Meetings, https://www.amp.org/events/past-amp-meetings/ | | | A, R, FRE 403, U, FN | | | |
| 0732 | | 12/2/2020 | Natera, Inc.'s First Supplemental Responses and Objections to ArcherDX, Inc.'s First Set of Interrogatories [Nos. 1-7] | | | BRPL, H, R, FRE 403, C | | | |
| 0733 | HC-AEO | 12/18/2020 | ArcherDX, Inc.'s First Supplemental Objections and Responses to Interrogatories 1, 3-6, 8 and 13, and Third Supplemental Objections and Responses to Interrogatory 2 | | | BRPL, H, R, FRE 403, C | | | |
| 0734 | HC-AEO | 7/12/2021 | Exhibit 5 to Natera Infringement Contentions, Final Infringement Claim Chart for Archer's Accused Products and the '708 Patent | | | BRPL, FRE 403, R, H | | | |
| 0735 | HC-AEO | 9/3/2021 | Natera, Inc.'s First Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories [Nos. 17, 19, 21, and 22] | | | BRPL, H, R, FRE 403, C | | | |
| 0736 | HC-AEO | 11/16/2020 | Declaration of Jill Stefanelli, Ph.D. | ARCHER00110409 | ARCHER00110418 | BRPL, H, EXPERT, R, FRE 403 | | | |
| 0737 | HC-AEO | 1/22/2016 | Email from J. Pham to I. Zlatkovsky regarding Natera quote and purchase | ARCHER01042577 | ARCHER01042577 | A, R, FRE 403, H, FN | | | |
| 0738 | HC-AEO | 11/25/2015 | Archer Invoice, Quote Name: 2015Nov_Natera_STP, Quote Number: 00000349 | ARCHER01042580 | ARCHER01042580 | A, R, FRE 403, FN | | | |
| 0739 | HC-AEO | 00/00/2014 | Excel Spreadsheet Spreadsheet, AGBT 2014 sign in sheet | ARCHER01223939 | ARCHER01223939 | A, R, FRE 403, FN | | | |
| 0740 | HC-AEO | 2/26/2015 | Email from J. Amsbaugh to J. Myers regarding Natera | ARCHER01268670 | ARCHER01268670 | A, R, FRE 403, H, FN | | | |
| 0741 | HC-AEO | 00/00/2015 - 00/00/2016 | Excel Spreadsheet Spreadsheet, Archer Comprehensive Revenue Re | ARCHER01367715 | ARCHER01367715 | A, R, C | | | |
| 0742 | HC-AEO | 2/25/2016 | Archer Invoice, Quote Name: 2016_Feb_SS_1, Quote Number: 00000565 | ARCHER01367732 | ARCHER01367733 | A, R, FRE 403, H, FN | | | |
| 0743 | HC-AEO | 1/25/2016 | Agenda for 2016 Personalized Medicine World Conference (PMWC 2016), Day 1 Program - January 25, 2016 through Day 3 Program - January 27, 2016 | NAT-AR-00287647 | NAT-AR-00287652 | A, R, FRE 403, H, FN | | | |
| 0744 | HC-AEO | 7/27/2016 | Email from B. Zimmerman to S. Moshkevich regarding Re: 60% recovery rate | NAT-AR-00301867 | NAT-AR-00301872 | A, R, FRE 403, FN | | | |
| 0745 | HC-AEO | 10/00/2016 | Natera, cfRNA Analysis Capability | NAT-AR-00308347 | NAT-AR-00308353 | R, FRE 403 | | | |
| 0746 | | 10/5/2021 | U.S. Patent No. 11,136,566 (Duchateau et al.) | | | A, R, FRE 403, H, FN, U | | | |
| 0747 | | 10/17/2019 | U.S. Patent Application Publication No. 2019/0136100 (Duchateau et al.) | | | A, R, FRE 403, H, FN, U | | | |
| 0748 | | 12/6/2017 | Changes in Patent Language to Ensure Eligibility Under Alice, By Peter Glaser & William Groth, https://ipwatchdog.com/2017/12/06/changes-patent-language-ensure-eligibility-alice/id=90721/ | | | A, R, FRE 403, H, FN, U | | | |
| 0749 | | | MPEP Foreword, USPTO, https://www.uspto.gov/web/offices/pac/mpep/mpep-0015-foreword.html | | | A, R, FRE 403, H, FN, U | | | |
| 0750 | | 9/25/2020 | Proposed Stipulation and Order Regarding Case Consolidation (D.I. 52) | | | BRBL, FRE 403, R | | | |
| 0751 | | 1/7/2021 | Natera, Inc.'s Responses and Objections to ArcherDX, Inc.'s Third Set of Interrogatories (No. 10) | | | BRPL, H, R, FRE 403, C | | | |
| 0752 | HC-AEO | 9/3/2021 | Defendants' Second Supplemental Objections and Responses to Interrogatory No. 1; Defendants' Third Supplemental Objections and Responses to Interrogatory No 3; Defendants' Fifth Supplemental Objections and Responses to Interrogatory No 4; Defendants' First Supplemental Objections and Responses to Interrogatory No 6; Defendants' First Supplemental Objections and Responses to Interrogatory No 9; Defendants' Third Supplemental Objections and Responses to Interrogatory No 10; Defendants' First Supplemental Objections and Responses to Interrogatory No 12; Defendants' First Supplemental Objections and Responses to Interrogatory No 14 | | | BRPL, H, R, FRE 403, C | | | |
| 0753 | HC-AEO | 10/11/2021 | S&P Capital IQ - ArcherDX, Inc. Private Company Profile | ARCHER00131613 | ARCHER00131616 | R, FRE 403, H, FN | | | |
| 0754 | HC-AEO | 10/11/2021 | S&P Capital IQ - Invitae Corporation (NYSE:NVTA) Public Company Profile | ARCHER00131617 | ARCHER00131624 | R, FRE 403, H, FN | | | |
| 0755 | HC-AEO | 10/11/2021 | S&P Capital IQ - Natera, Inc. (NasdaqGS:NTRA) Public Company Profile | ARCHER00131625 | ARCHER00131630 | R, FRE 403, H, FN | | | |
| 0756 | | 12/31/2020 | Natera, Inc. Form 10-K for the fiscal year ended December 31, 2020, https://www.sec.gov/Archives/edgar/data/0001604821/000155837021001907/ntra-20201231x10k.htm | | | R, FRE 403, H, FN | | | |
| 0757 | | 12/31/2019 | Natera, Inc. Form 10-K for the fiscal year ended December 31, 2019, https://www.sec.gov/Archives/edgar/data/1604821/000155837020001821/ntra-20191231x10k8fb232.htm | | | R, FRE 403, H, FN | | | |
| 0758 | HC-OAEO | | Archer Presentation, "Companion Diagnostic Overview" | ARCHER00041506 | ARCHER00041540 | R, FRE 403, FN | | | |
| 0759 | HC-AEO | | Excel Spreadsheet containing Request, Financial Information, and Customer List | ARCHER00128027 | ARCHER00128027 | C | | | |
| 0760 | HC-AEO | 6/23/2017 | Second Amendment to Exclusive Patent License Agreement A217008,05 between the General Hospital Corporation, d/b/a Massachusetts General Hospital and ArcherDX, Inc. | ARCHER00129460 | ARCHER00129464 | FRE 403 | | | |
| 0761 | HC-AEO | | Archerdx, LLC - Manta Company Profile, https://www.manta.com/c/mb48j8g/ArcherDX-llc | ARCHER00131609 | ARCHER00131612 | A, R, FRE 403, H, FN | | | |
| 0762 | HC-AEO | 3/00/2019 | ArcherDX Investor Presentation, "Molecular pathology. Personalized." | ARCHER01005245 | ARCHER01005245 | A, R, FRE 403, H, FN | | | |
| 0763 | HC-AEO | | Archer Presentation, "ArcherMET and STRATAFIDE" | ARCHER01135565 | ARCHER01135573 | A, R, FRE 403, H, FN | | | |
| 0764 | HC-AEO | 7/28/2020 | Archer Presentation, "PCM Roadmap Overview" | ARCHER01136947 | ARCHER01136978 | A, R, FRE 403, H, FN | | | |
| 0765 | HC-AEO | 5/5/2020 | Archer Presentation, "Stratafide Roadmap Overview" | ARCHER01137936 | ARCHER01137984 | A, R, FRE 403, H, FN | | | |
| 0766 | HC-AEO | 11/4/2019 | Archer Presentation, "Stratafide launch support and PCM strategy - PCM Strategy Workshop" | ARCHER01156894 | ARCHER01156967 | A, R, FRE 403, H, FN | | | |
| 0767 | HC-AEO | 6/5/2020 | Archer, Inc. Form S-1, https://www.sec.gov/Archives/edgar/data/1734551/000162828020009096/archerdxs-1.htm | ARCHER01312840 | ARCHER01313101 | A | | | |
| 0768 | HC-AEO | | Archer Presentation, "PCM Overview" | ARCHER01467335 | ARCHER01467349 | R, FRE 403, FN | | | |
| 0769 | HC-AEO | 6/2/2020 | Archer Presentation, "Personalized Cancer Monitoring Competitive Data" | ARCHER01642446 | ARCHER01642466 | R, FRE 403, FN | | | |
| 0770 | HC-AEO | 1/14/2020 | PRNewswire Press Release, "ArcherDX Personalized Cancer Monitoring (PCM) Technology Designated by FDA as Breakthrough Device," https://www.prnewswire.com/news-releases/ArcherDX-personalized-cancer-monitoring-pcm-technology-designated-by-fda-as-breakthrough-device-300986701.html | ARCHER01843663 | ARCHER01843664 | R, FRE 403, FN | | | |
| 0771 | HC-AEO | | "MRD assessment and treatment monitoring: Seeing beyond the limit" | NAT-AR-00170312 | NAT-AR-00170319 | R | | | |
| 0772 | HC-AEO | 00/00/2017 - 00/00/2022 | Excel Spreadsheet containing Data Request List, Trends in Units per Quarter, and Oncology Revenue and Profits | NAT-AR-00704157 | NAT-AR-00704157 | R, FRE 403 | | | |
| 0773 | HC-AEO | 3/25/2020 | PRNewswire Press Release, "ArcherDX Receives Approval for Archer MET Companion Diagnostic for TEPMETKO* (Tepotinib) in Advanced Non-Small Cell Lung Cancer in Japan," https://www.prnewswire.com/news-releases/ArcherDX-receives-approval-for-ArcherMET-companion-diagnostic-for-tepmetko-tepotinib-in-advanced-non-small-cell-lung-cancer-in-japan-301029535.html | NAT-AR-00803334 | NAT-AR-00803336 | R, FRE 403 | | | |
| 0774 | | 2020 | British Pound to US Dollar Spot Exchange Rates for 2020, https://www.exchangerates.org.uk/GBP-USD-spot-exchange-rates-history-2020.html | | | A, R, FRE 403, FN, H, U | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0775 | | 6/22/2020 | Invitae Press Release "Invitae and ArcherDX to Create a Global Leader in Comprehensive Cancer Genetics and Precision Oncology," https://ir.invitae.com/news-and-events/press-releases/press-release-details/2020/Invitae-and-ArcherDX-to-create-a-global-leader-in-comprehensive-cancer-genetics-and-precision-oncology/default.aspx | | | A, R, FRE 403, FN, H, U | | | |
| 0776 | | 10/5/2020 | Invitae Press Release "Invitae Completes Transaction with ArcherDX to Bring Comprehensive Cancer Genetics and Precision Oncology to Patients Worldwide," https://ir.invitae.com/news-and-events/press-releases/press-release-details/2020/Invitae-Completes-Transaction-with-ArcherDX-to-Bring-Comprehensive-Cancer-Genetics-and-Precision-Oncology-to-Patients-Worldwide/default.aspx | | | A, R, FRE 403, FN, H, U | | | |
| 0777 | | 8/6/2020 | Complaint for Patent Infringement, C.A. No. 1:20-cv-01047, D.I. 1 | | | BRPL, R, FRE 403 | | | |
| 0778 | | 12/31/2019 | Invitae Corporation Form 10-K for the fiscal year ended December 31, 2019, https://www.sec.gov/Archives/edgar/data/1501134/000150113420000013/nvta-12312019x10k.htm | | | A, R, FRE 403, FN, H, U, Q, FRE 611 | | | |
| 0779 | | 12/31/2020 | Invitae Corporation Form 10-K for the fiscal year ended December 31, 2020, https://www.sec.gov/Archives/edgar/data/1501134/000150113421000012/nvta-20201231.htm | | | A, R, FRE 403, FN, H, U, Q, FRE 611 | | | |
| 0780 | HC-AEO | 5/7/2020 | Summary of Settlement Terms between Illumina, LabCorp., Illumina and Sequenom, Inc., and Natera, Inc. | NAT-AR-00439790 | NAT-AR-00439795 | R, FRE 403, FN | | | |
| 0781 | HC-AEO | 2/24/2014 | License Agreement between Natera, Inc. and DNA Diagnostics Center, Inc. | NAT-AR-00703223 | NAT-AR-00703249 | R, FRE 403, FN | | | |
| 0782 | HC-AEO | 12/1/2017 | License Agreement between The Jackson Laboratory and ArcherDX, Inc. | ARCHER02115670 | ARCHER02115680 | R, FRE 403, FN | | | |
| 0783 | | 11/11/2016 | Natera, Inc.'s Objections to Magistrate Judge's Report and Recommendation on its Motion to Dismiss | | | BRPL, R, FRE 403, H, FN, U | | | |
| 0784 | | 8/6/2020 | United States Securities and Exchange Commission Form 10-Q Natera, Inc. for the quarterly period ended June 30, 2020 | | | R, FRE 403, H, FN, U | | | |
| 0785 | | 2/11/1993 | Archer CC Ex. B-4 - Xunlei Zhou et al., Nodal is a novel TGF-β-like gene expressed in the mouse node during gastrulation, 361 Letters to NATURE 543 (1993) | | | A, R, FRE 403, FN, H, U | | | |
| 0786 | | 00/00/1999 | Archer CC Ex. B-5 - J. M. Rubio et al., Semi-Nested, Multiplex Polymerase Chain Reaction for Detection of Human Malaria Parasites and Evidence of Plasmodium Vivax Injection in Equatorial Guinea, 60 AMERICAN JOURNAL OF TROPICAL MEDICINE AND HYGIENE 183 (1999). | | | A, R, FRE 403, FN, H, U | | | |
| 0787 | | 00/00/2010 | Archer CC Ex. B-6 - Alexis E. Marianes & Anastasia M. Zimmerman, Targets of somatic hypermutation within immunoglobulin light chain genes in zebrafish, 132 IMMUNOLOGY 240 (2010) | | | A, R, FRE 403, FN, H, U | | | |
| 0788 | | 03/00/1998 | Archer CC Ex. B-7 - Ming Gao et al., Characterization of dull1, a Maize Gene Coding for a Novel Starch Synthase, 10 THE PLANT CELL 399 (1998) | | | A, R, FRE 403, FN, H, U | | | |
| 0789 | | 8/4/1997 | Archer CC Ex. B-8 - Paul R. Heaton et al., Heminested PCR Assay for Detection of Six Genotypes of Rabies and Rabies-Related Viruses, 35 J. OF CLINICAL MICROBIOLOGY 2762 (1997). | | | A, R, FRE 403, FN, H, U | | | |
| 0790 | | | Archer CC Ex. B-14 - Google search for "SQ-adaptor sequence" | | | A, R, FRE 403, FN, H, U | | | |
| 0791 | | | Archer CC Ex. B-15 - Google search for "Illumina sequencing tag" | | | A, R, FRE 403, FN, H, U | | | |
| 0792 | | 4/3/2020 | Archer CC Ex. B-16 - Marion Vannest et al., 10 Functional Genomic Screening Independently Identifies CUL3 as a Mediator of Vemurafenib Resistance via Src-RAC1 Signaling Axis, 10 FRONTIERS IN ONCOLOGY 442 (2020). | | | A, R, FRE 403, FN, H, U | | | |
| 0793 | | 6/5/2012 | Archer CC Ex. B-17 - U.S. Patent No. 8,195,415 (Fan et. al.) | | | A, R, FRE 403, FN, H, U | | | |
| 0794 | | 00/00/2010 | Archer CC Ex. B-19 - David J. Witherspoon et al., Mobile element scanning (MEScan) by targeted high-throughput sequencing, 11 BMC GENOMICS 410 (2010). | | | A, R, FRE 403, FN, H, U | | | |
| 0795 | | 10/29/2002 | Archer CC Ex. B-30 - Pedro Miramontes & Germinal Cocho, DNA dimer correlations reflect in vivo conditions and discriminate among nearest-neighbor base pair free energy parameter measures, 321 Physica A 577 (2003) | | | A, R, FRE 403, FN, H, U | | | |
| 0796 | | | Archer CC Ex. B-33 - Google search for "primer melting temperature calculator" | | | A, R, FRE 403, FN, H, U, MIL | | | |
| 0797 | HC-AEO | 7/13/2020 | Integrated DNA Technologies Specification Sheet, Order No. 16922507 | ARCHER01422389 | ARCHER01422401 | R, FRE 403, FN | | | |
| 0798 | HC-AEO | | Sequencing Results | ARCHER01120795 | ARCHER01120795 | R, FRE 403, FN, H | | | |
| 0799 | | 1/25/2002 | Genome Research (Kent) BLAT - The BLAST - Like Alignment Tool | | | R, FRE 403, FN | | | |
| 0800 | HC-AEO | | Excel Spreadsheet containing Sequencing Results | ARCHER00049525 | ARCHER00049525 | R, FRE 403, FN, H | | | |
| 0801 | HC-AEO | | Excel Spreadsheet containing Sequencing Results | ARCHER00048492 | ARCHER00048492 | R, FRE 403, FN, H | | | |
| 0802 | | | Sequencing Results of different products | | | FRE 403, R, FN, A, FRE 1002-1003 | | | |
| 0803 | | | Human BLAT Search Genome | | | A, R, FRE 403, FN, H, U | | | |
| 0804 | | | Human (hg38) BLAT Search Genome Results | | | A, R, FRE 403, FN, H, U | | | |
| 0805 | | | Human (hg38) BLAT Search Genome Results | | | A, R, FRE 403, FN, H, U | | | |
| 0806 | | | Human (hg38) BLAT Search Genome Results | | | A, R, FRE 403, FN, H, U | | | |
| 0807 | | 8/20/2013 | U.S. Patent No. 8,515,679 B2 | | | R, FRE 403, FN, H, U | | | |
| 0808 | | 5/6/2017 | Expert Declaration of John Quackenbush, Ph.D. | | | A, R, FRE 403, FN, BPRL, EXPERT | | | |
| 0809 | | 6/11/2020 | Declaration of Professor John Quackenbush, Ph.D. | | | A, R, FRE 403, FN, BPRL, EXPERT | | | |
| 0810 | HC-AEO | | Archer Stratafide de Novo Request CTDNA Performance | ARCHER00129228 | ARCHER00129359 | A, R, FRE 403, FN, BPRL | | | |
| 0811 | HC-OAEO | | Archer Validation Study, Analytical and Methodological Validation of the Archer LiquidPlex Assay | ARCHER00041444 | ARCHER00041445 | R, C, FRE 403, FN | | | |
| 0812 | HC-AEO | 9/20/2018 | Archer User Manual Archer Analysis 6.0 User Manual | ARCHER01002213 | ARCHER01002358 | R, C, FRE 403, FN | | | |
| 0813 | HC-AEO | | Archer Presentation "ArcherDX NGS oncology applications" (Stefanelli & Fugere) | ARCHER01002604 | ARCHER01002638 | R, C, FRE 403, FN | | | |
| 0814 | HC-AEO | | Archer Report: STRATAFIDE ctDNA BCT Comparison Design & Development Study | ARCHER01875819 | ARCHER01875845 | R, C, FRE 403, FN | | | |
| 0815 | | 11/25/2020 | Natera, Inc.'s Responses and Objections to ArcherDx, Inc.'s First Set of Interrogatories [Nos. 1-7] | | | BRPL, H, R, FRE 403, C | | | |
| 0816 | HC-AEO | | Natera Document "Signatera Development R&R Study Lab Procedure and record for Operator 3" | NAT-AR-00133317 | NAT-AR-00133320 | R, FRE 403 | | | |
| 0817 | HC-AEO | | Natera Document "Signatera Development R&R Study Lab Procedure and record for Repeatability Arm" | NAT-AR-00133343 | NAT-AR-00133355 | R, FRE 403 | | | |
| 0818 | HC-AEO | | Natera Document "Signatera Plasma Laboratory Workflow SOP" | NAT-AR-00189550 | NAT-AR-00189582 | R, FRE 403 | | | |
| 0819 | | | Primer3 Primer Design Spreadsheet | | | Q, A, U, NR, R, FRE 403, FN, MIL | | | |
| 0820 | | | Primer3 Release 2.3.0 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 0821 | | | Primer3 Release 2.3.1 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 0822 | | | Primer3 Release 2.3.2 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 0823 | | | Primer3 Release 2.3.4 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 0824 | | | Primer3 Release 2.3.5 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 0825 | | 5/16/2013 | U.S. Patent Application Publication No. 2013/0123120 A1 | | | A, R, FRE 403, FN | | | |
| 0826 | HC-AEO | 4/8/2013 | Natera document titled "NIPT Microdeletion Project Primer Pool Design" Phil Lacroute | NAT-AR-00133416 | NAT-AR-00133434 | A, R, FRE 403, FN, MIL | | | |
| 0827 | HC-AEO | 5/31/2012 | Email from M. Dodd to P. Lacroute re: "Columns for inclusion in primer design output file" | NAT-AR-00483491 | NAT-AR-00483491 | A, R, FRE 403, FN, MIL | | | |
| 0828 | HC-AEO | 6/21/2012 | Email from P. Lacroute to M. Dodd re: "primer design checklist" | NAT-AR-00483523 | NAT-AR-00483523 | A, R, FRE 403, FN, MIL | | | |
| 0829 | HC-AEO | 5/25/2012 | Email from M. Dodd to P. Lacroute re: "Primer design filters" | NAT-AR-00483525 | NAT-AR-00483525 | A, R, FRE 403, FN, MIL | | | |
| 0830 | | | Preliminary Infringement Claim Chart Archer's Accused Products and the '482 Patent for U.S. Patent No. 10,590,482 | | | BRPL, H, R,  FRE 403 | | | |
| 0831 | | 3/17/2020 | Request for Certificate of Correction for PTO Mistake Pursuant to 37 CFR Section 1.322(a) for Patent No. 10,590,482 | | | R, FRE 403, MIL | | | |
| 0832 | | 4/30/2019 | Part (A) Response for Certificates of Correction Patent No. 10,590,482 | | | R, FRE 403, MIL | | | |
| 0833 | | | Final Infringement Claim Chart for Defendants' Accused Products and the '482 Patent in US U.S. Patent No. 10,590,482 | | | BRPL, H, R,  FRE 403 | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0834 | HC-AEO | | Text file containing data with DNA sequences | ARCHER00048493 | ARCHER00048493 | A, R, FRE 403, FN, H | | | |
| 0835 | HC-AEO | 2/16/2015 | Archer document: lab notebook of Ian Kittrick from 2015-2017 | ARCHER00003932 | ARCHER00004295 | A, R, FRE 403, FN, H | | | |
| 0836 | HC-OAEO | 00/00/2019 | Archer MET Product Insert | ARCHER00027697 | ARCHER00027741 | A, R, FRE 403, C | | | |
| 0837 | HC-OAEO | | Archer MET Instructions for Use | ARCHER00027811 | ARCHER00027857 | A, R, FRE 403, C | | | |
| 0838 | HC-OAEO | | Archer STRATAFIDE DNA Assay Procedure - Doc: AP2, Rev. 3 | ARCHER00036383 | ARCHER00036412 | A, R, FRE 403, C | | | |
| 0839 | HC-OAEO | | Archer presentation entitled "STRATAFIDE RNA Assay Procedure" | ARCHER00036417 | ARCHER00036492 | A, R, FRE 403, C, NR, FN | | | |
| 0840 | HC-OAEO | | Archer STRATAFIDE RNA Assay Procedure - Doc: Ap3, Rev. 1 | ARCHER00036512 | ARCHER00036544 | A, R, FRE 403, C, FN | | | |
| 0841 | HC-OAEO | | Archer STRATAFIDE cDNA Assay Procedure - Doc: AP1, Rev. 1 | ARCHER00036592 | ARCHER00036619 | A, R, FRE 403, C, FN | | | |
| 0842 | HC-OAEO | | Archer document titled "Uncovering The Most Complex Genomic Alterations" | ARCHER00040865 | ARCHER00040876 | A, R, FRE 403, C, FN, NR | | | |
| 0843 | HC-OAEO | | Archer presentation titled "Advancing Personalized Medicine" | ARCHER00040911 | ARCHER00041105 | A, R, FRE 403, C, FN | | | |
| 0844 | HC-OAEO | 4/27/2020 | Archer presentation titled "Deep molecular profiling of hematological malignancies" | ARCHER00041071 | ARCHER00041105 | A, R, FRE 403, C, FN | | | |
| 0845 | HC-OAEO | | Archer document titled " Anchored Multiplex PCR enables sensitive NGS-based mutation detection and design flexibility for FFPE samples" | ARCHER00041263 | ARCHER00041263 | A, R, FRE 403, FN | | | |
| 0846 | HC-OAEO | 00/00/2017 | Archer Technical Note "The Use of Molecular Barcodes in Anchored Multiplex PCR" | ARCHER00041413 | ARCHER00041415 | A, R, FRE 403, FN | | | |
| 0847 | HC-OAEO | 00/00/2020 | Archer slide deck titled "Companion Diagnostic Overview-Commercial Capabilities Discussion" | ARCHER00041446 | ARCHER00041503 | A, R, FRE 403, C, FN | | | |
| 0848 | HC-OAEO | 5/19/2020 | Archer Master Validation Plan - Test Method Validation Plan For STRA TAFIDE ctDNA and RNA Kit Bundle | ARCHER00045479 | ARCHER00045493 | A, R, FRE 403, C | | | |
| 0849 | HC-OAEO | | Archer documents titled "ArcherDX DLBCL Assay Meeting Request"; requesting for meet between Feb. 28, 2018 and March 2, 2018. | ARCHER00047833 | ARCHER00047915 | A, R, FRE 403, C | | | |
| 0850 | HC-OAEO | | Archer documents titled "ArcherDX DLBCL Assay Pre-Submission Package" | ARCHER00047955 | ARCHER00048314 | A, R, FRE 403, C, FN, H, NR | | | |
| 0851 | HC-AEO | | Text file containing data with DNA sequences | ARCHER00048491 | ARCHER00048491 | A, R, FRE 403, C, FN, H, NR | | | |
| 0852 | HC-AEO | | Text file containing data with DNA sequences | ARCHER00048494 | ARCHER00048494 | A, R, FRE 403, C, FN, H, NR | | | |
| 0853 | HC-AEO | | Text file containing data with DNA sequences | ARCHER00048495 | ARCHER00048495 | A, R, FRE 403, C, FN, H, NR | | | |
| 0854 | HC-AEO | | Text file containing data with DNA sequences | ARCHER00048496 | ARCHER00048496 | A, R, FRE 403, C, FN, H, NR | | | |
| 0855 | HC-AEO | 9/20/2017 | Archer VarientPlex Somatic Protocol for Illumina | ARCHER00049821 | ARCHER00049840 | A, R, FRE 403, C, FN | | | |
| 0856 | HC-AEO | | Archer document titled "LiquidPlex ctDNA 28 - Part # SK0095" | ARCHER00049844 | ARCHER00049847 | A, R, FRE 403, C, FN | | | |
| 0857 | HC-AEO | 4/16/2019 | Archer FusionPlex Lung Focus Panel - Part # CSK5006 Panel Product Insert | ARCHER00049848 | ARCHER00049850 | A, R, FRE 403, C, FN | | | |
| 0858 | HC-AEO | | Archer document titled "VariantPlex UVM Heme"; panel. | ARCHER00049851 | ARCHER00049852 | A, R, FRE 403, C, FN | | | |
| 0859 | HC-AEO | | Archer VariantPlex Dynamic Inherited Cancer Panel Product Insert | ARCHER00049853 | ARCHER00049854 | A, R, FRE 403, C, FN | | | |
| 0860 | HC-AEO | | Archer document titled "FusionPlex Pan Solid Tumor"; FusionPlex Custom Panel. | ARCHER00049855 | ARCHER00049861 | A, R, FRE 403, C, FN | | | |
| 0861 | HC-AEO | | Archer document titled "FusionPlex Pan Solid Tumor - Part# SK0083" | ARCHER00049862 | ARCHER00049865 | A, R, FRE 403, C, FN | | | |
| 0862 | HC-AEO | | Archer document titled "VariantPlex Custom Hemochromatosis"; VariantPlex Custom Panel. | ARCHER00049866 | ARCHER00049867 | A, R, FRE 403, C, FN | | | |
| 0863 | HC-AEO | | Archer document titled "VariantPlex Dresden Erythrozytos"; VariantPlex Custom Panel. | ARCHER00049868 | ARCHER00049869 | A, R, FRE 403, C, FN | | | |
| 0864 | HC-AEO | | Archer document titled "VariantPlex Cardiomyopathy"; VariantPlex Custom Panel. | ARCHER00049870 | ARCHER00049872 | A, R, FRE 403, C, FN | | | |
| 0865 | HC-AEO | | Archer document titled "VariantPlex LimitlessDx Pharmacogenomics"; VariantPlex Custom Panel | ARCHER00049873 | ARCHER00049875 | A, R, FRE 403, C, FN | | | |
| 0866 | HC-AEO | | ArcherVariantPlex OncoClinicas Solid Tumor v3 Panel Product Insert | ARCHER00049876 | ARCHER00049878 | A, R, FRE 403, C, FN | | | |
| 0867 | HC-AEO | | Archer document titled "VariantPlex Austin Myeloid"; VariantPlex Custom HS/HGC Panel | ARCHER00049879 | ARCHER00049880 | A, R, FRE 403, C, FN | | | |
| 0868 | HC-AEO | | Archer document titled "VariantPlex Austin Solid Tumor"; VariantPlex Custom HS/HGC Panel | ARCHER00049881 | ARCHER00049882 | A, R, FRE 403, C, FN | | | |
| 0869 | HC-AEO | | Archer document titled "VariantPlex UHOC Leukemia v2"; VariantPlex Custom HS/HGC Panel | ARCHER00049883 | ARCHER00049884 | A, R, FRE 403, C, FN | | | |
| 0870 | HC-AEO | | Archer document titled "VariantPlex USZ Lymphoid"; VariantPlex Custom HS/HGC Panel | ARCHER00049885 | ARCHER00049886 | A, R, FRE 403, C, FN | | | |
| 0871 | HC-AEO | | Archer document titled "VariantPlex Duke Solid Tumor"; VariantPlex Custom HS/HGC Panel | ARCHER00049887 | ARCHER00049888 | A, R, FRE 403, C, FN | | | |
| 0872 | HC-AEO | | Archer document titled "VariantPlex NHLBI Research Myeloid"; VariantPlex Custom HS/HGC Panel | ARCHER00049889 | ARCHER00049890 | A, R, FRE 403, C, FN | | | |
| 0873 | HC-AEO | | Archer document titled "VariantPlex HHR"; VariantPlex Custom HS/HGC Panel | ARCHER00049891 | ARCHER00049892 | A, R, FRE 403, C, FN | | | |
| 0874 | HC-AEO | | Archer document titled "VariantPlex 14 Gene AML"; VariantPlex Custom HS/HGC Panel | ARCHER00049893 | ARCHER00049894 | A, R, FRE 403, C, FN | | | |
| 0875 | HC-AEO | | Archer document titled "VariantPlex Lung Focus"; VariantPlex Custom HS/HGC Panel | ARCHER00049895 | ARCHER00049896 | A, R, FRE 403, C, FN | | | |
| 0876 | HC-AEO | | Archer document titled "VariantPlex Solid D28.3"; VariantPlex Custom HS/HGC Panel | ARCHER00049897 | ARCHER00049898 | A, R, FRE 403, C, FN | | | |
| 0877 | HC-AEO | | Archer document titled "VariantPlex TJH Custom CTL+SMAD4"; VariantPlex Custom HS/HGC Panel | ARCHER00049899 | ARCHER00049900 | A, R, FRE 403, C, FN | | | |
| 0878 | HC-AEO | | Archer document titled "VariantPlex KHCC Breast "; VariantPlex Custom HS/HGC Panel | ARCHER00049901 | ARCHER00049902 | A, R, FRE 403, C, FN | | | |
| 0879 | HC-AEO | | Archer document titled "VariantPlex GenEra Brain"; VariantPlex Custom HS/HGC Panel | ARCHER00049903 | ARCHER00049904 | A, R, FRE 403, C, FN | | | |
| 0880 | HC-AEO | | Archer document titled "VariantPlex NHLBI TP53"; VariantPlex Custom HS/HGC Panel | ARCHER00049905 | ARCHER00049906 | A, R, FRE 403, C, FN | | | |
| 0881 | HC-AEO | | Archer document titled "VariantPlex IS NWS Myeloid"; VariantPlex Custom HS/HGC Panel | ARCHER00049907 | ARCHER00049908 | A, R, FRE 403, C, FN | | | |
| 0882 | HC-AEO | | Archer document titled "VariantPlex TJH Brain"; VariantPlex Custom HS/HGC Panel | ARCHER00049909 | ARCHER00049910 | A, R, FRE 403, C, FN | | | |
| 0883 | HC-AEO | | Archer document titled "VariantPlex Alaggio Solid Tumor"; VariantPlex Custom HS/HGC Panel | ARCHER00049911 | ARCHER00049913 | A, R, FRE 403, C, FN | | | |
| 0884 | HC-AEO | | Archer document titled "VariantPlex AML Focus v2"; VariantPlex Custom HS/HGC Panel | ARCHER00049914 | ARCHER00049916 | A, R, FRE 403, C, FN | | | |
| 0885 | HC-AEO | | Archer document titled "VariantPlex Austin Lymphoma"; VariantPlex Custom HS/HGC Panel | ARCHER00049917 | ARCHER00049919 | A, R, FRE 403, C, FN | | | |
| 0886 | HC-AEO | | Archer document titled "VariantPlex BCOH Oncology"; VariantPlex Custom HS/HGC Panel | ARCHER00049920 | ARCHER00049921 | A, R, FRE 403, C, FN | | | |
| 0887 | HC-AEO | | Archer VariantPlex Cellnetix Core Lymphoma Panel Product Insert | ARCHER00049922 | ARCHER00049924 | A, R, FRE 403, C, FN | | | |
| 0888 | HC-AEO | | Archer VariantPlex CHU Rouen Panel Product Insert | ARCHER00049925 | ARCHER00049927 | A, R, FRE 403, C, FN | | | |
| 0889 | HC-AEO | | Archer document titled "VariantPlex CRISPRTX FAAH"; VariantPlex Custom HS/HGC Panel | ARCHER00049928 | ARCHER00049930 | A, R, FRE 403, C, FN | | | |
| 0890 | HC-AEO | | Archer document titled "VariantPlex DermTech"; VariantPlex Custom HS/HGC Panel | ARCHER00049931 | ARCHER00049933 | A, R, FRE 403, C, FN | | | |
| 0891 | HC-AEO | | Archer document titled "VariantPlex DLongwood TP53"; VariantPlex Custom HS/HGC Panel | ARCHER00049934 | ARCHER00049936 | A, R, FRE 403, C, FN | | | |
| 0892 | HC-AEO | | Archer document titled "VariantPlex FLT3-ITD and NPM1"; VariantPlex Custom HS/HGC Panel | ARCHER00049937 | ARCHER00049939 | A, R, FRE 403, C, FN | | | |
| 0893 | HC-AEO | | Archer document titled "VariantPlex Hemochromatosis v2"; VariantPlex Custom HS/HGC Panel | ARCHER00049940 | ARCHER00049942 | A, R, FRE 403, C, FN | | | |
| 0894 | HC-AEO | | Archer document titled "VariantPlex Hong Kong Children's"; VariantPlex Custom HS/HGC Panel | ARCHER00049943 | ARCHER00049945 | A, R, FRE 403, C, FN | | | |
| 0895 | HC-AEO | | Archer document titled "VariantPlex John Hunter Solid Tumor Focus"; VariantPlex Custom HS/HGC Panel | ARCHER00049946 | ARCHER00049948 | A, R, FRE 403, C, FN | | | |
| 0896 | HC-AEO | | Archer document titled "VariantPlex Karaiskakio Foundation Comprehensive Solid Tumor"; VariantPlex Custom HS/HGC Panel | ARCHER00049949 | ARCHER00049951 | A, R, FRE 403, C, FN | | | |
| 0897 | HC-AEO | | Archer document titled "VariantPlex Karaiskakio Solid Tumor"; VariantPlex Custom HS/HGC Panel | ARCHER00049952 | ARCHER00049954 | A, R, FRE 403, C, FN | | | |
| 0898 | HC-AEO | | Archer document titled "FusionPlex Takara Bio"; FusionPlex Custom Panel | ARCHER00049955 | ARCHER00049956 | A, R, FRE 403, C, FN | | | |
| 0899 | HC-AEO | | Archer document titled "VariantPlex NNGM Lung Focus v2"; VariantPlex Custom HS/HGC Panel | ARCHER00049957 | ARCHER00049959 | A, R, FRE 403, C, FN | | | |
| 0900 | HC-AEO | | Archer document titled "OHSU Heme Tier 1"; VariantPlex Custom HS/HGC Panel | ARCHER00049960 | ARCHER00049962 | A, R, FRE 403, C, FN | | | |
| 0901 | HC-AEO | | Archer document titled "OHSU Heme Tier 2"; VariantPlex Custom HS/HGC Panel | ARCHER00049963 | ARCHER00049965 | A, R, FRE 403, C, FN | | | |
| 0902 | HC-AEO | | Archer document titled "VariantPlex PIK3CA"; VariantPlex Custom HS/HGC Panel | ARCHER00050011 | ARCHER00050012 | A, R, FRE 403, C, FN | | | |
| 0903 | HC-AEO | | Archer document titled "VariantPlex Merus CRC"; LiquidPlex Custom Panel | ARCHER00050013 | ARCHER00050014 | A, R, FRE 403, C, FN | | | |
| 0904 | HC-AEO | | Archer document titled "LiquidPlex MDA MCL v2"; LiquidPlex Custom Panel | ARCHER00050015 | ARCHER00050016 | A, R, FRE 403, C, FN | | | |
| 0905 | HC-AEO | | Archer document titled "LiquidPlex Leidos MMR"; LiquidPlex Custom Panel | ARCHER00050017 | ARCHER00050017 | A, R, FRE 403, C, FN | | | |
| 0906 | HC-AEO | | Archer document titled "LiquidPlex Linz Pancreas"; LiquidPlex Custom Panel | ARCHER00050020 | ARCHER00050020 | A, R, FRE 403, C, FN | | | |
| 0907 | HC-AEO | | Archer document titled "LiquidPlex SeraCare Gmini"; LiquidPlex Custom Panel | ARCHER00050021 | ARCHER00050022 | A, R, FRE 403, C, FN | | | |
| 0908 | HC-AEO | | Archer document titled "LiquidPlex 28 + BRCA1/2"; LiquidPlex Custom Panel | ARCHER00050023 | ARCHER00050024 | A, R, FRE 403, C, FN | | | |
| 0909 | HC-AEO | | Archer document titled "LiquidPlex CBL"; LiquidPlex Custom Panel | ARCHER00050025 | ARCHER00050026 | A, R, FRE 403, C, FN | | | |
| 0910 | HC-AEO | | Archer document titled "LiquidPlex Celgene"; LiquidPlex Custom Panel | ARCHER00050028 | ARCHER00050029 | A, R, FRE 403, C, FN | | | |
| 0911 | HC-AEO | | Archer LiquidPlex Celgene Panel Product Insert | ARCHER00050030 | ARCHER00050031 | A, R, FRE 403, C, FN | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0912 | HC-AEO | | Archer document titled "LiquidPlex Comprehensive NCH Solid Tumor "; LiquidPlex Custom Panel | ARCHER00050032 | ARCHER00050034 | A, R, FRE 403, C, FN | | | |
| 0913 | HC-AEO | | Archer document titled "LiquidPlex Lung Focus"; LiquidPlex Custom Panel | ARCHER00050035 | ARCHER00050036 | A, R, FRE 403, C, FN | | | |
| 0914 | HC-AEO | | Archer document titled "LiquidPlex Oxford CEDAR"; LiquidPlex Custom Panel | ARCHER00050037 | ARCHER00050038 | A, R, FRE 403, C, FN | | | |
| 0915 | HC-AEO | | Archer document titled "FusionPlex Carolinas Health Pan Heme"; LiquidPlex Custom Panel | ARCHER00050039 | ARCHER00050040 | A, R, FRE 403, C, FN | | | |
| 0916 | HC-AEO | | Archer document titled "FusionPlex CD19"; LiquidPlex Custom Panel | ARCHER00050041 | ARCHER00050042 | A, R, FRE 403, C, FN | | | |
| 0917 | HC-AEO | | Archer FusionPlexo CHOP v3 Panel Product Insert | ARCHER00050043 | ARCHER00050044 | A, R, FRE 403, C, FN | | | |
| 0918 | HC-AEO | | Archer document titled "FusionPlex CHW Solid Tumour"; FusionPlex Custom Panel | ARCHER00050045 | ARCHER00050046 | A, R, FRE 403, C, FN | | | |
| 0919 | HC-AEO | | Archer document titled "FusionPlex COH Pan Cancer"; FusionPlex Custom Panel | ARCHER00050047 | ARCHER00050048 | A, R, FRE 403, C, FN | | | |
| 0920 | HC-AEO | | Archer document titled "FusionPlex UTHSC Solid Tumor"; FusionPlex Custom Panel | ARCHER00050049 | ARCHER00050050 | A, R, FRE 403, C, FN | | | |
| 0921 | HC-AEO | | Archer document titled "FusionPlex MUG Sarcoma v4"; FusionPlex Custom Panel | ARCHER00050051 | ARCHER00050052 | A, R, FRE 403, C, FN | | | |
| 0922 | HC-AEO | | Archer document titled "FusionPlex GenEra Brain"; FusionPlex Custom Panel | ARCHER00050053 | ARCHER00050054 | A, R, FRE 403, C, FN | | | |
| 0923 | HC-AEO | | Archer document titled "FusionPlex SNUH Lung"; FusionPlex Custom Panel | ARCHER00050055 | ARCHER00050056 | A, R, FRE 403, C, FN | | | |
| 0924 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Universal Solid Tumor"; FusionPlex Custom Panel | ARCHER00050057 | ARCHER00050058 | A, R, FRE 403, C, FN | | | |
| 0925 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex IBIS ESS"; FusionPlex Custom Panel | ARCHER00050059 | ARCHER00050060 | A, R, FRE 403, C, FN | | | |
| 0926 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Ibis Lung"; FusionPlex Custom Panel | ARCHER00050061 | ARCHER00050062 | A, R, FRE 403, C, FN | | | |
| 0927 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex IPA Small v1"; FusionPlex Custom Panel | ARCHER00050063 | ARCHER00050064 | A, R, FRE 403, C, FN | | | |
| 0928 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Komagome Sarcoma"; FusionPlex Custom Panel | ARCHER00050065 | ARCHER00050066 | A, R, FRE 403, C, FN | | | |
| 0929 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Myeloid Focus"; FusionPlex Custom Panel | ARCHER00050067 | ARCHER00050068 | A, R, FRE 403, C, FN | | | |
| 0930 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex NCI Sarcoma"; FusionPlex Custom Panel | ARCHER00050069 | ARCHER00050070 | A, R, FRE 403, C, FN | | | |
| 0931 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex OncoClinicas Solid Tumor v2"; FusionPlex Custom Panel | ARCHER00050071 | ARCHER00050072 | A, R, FRE 403, C, FN | | | |
| 0932 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex MUG Sarcoma v5"; FusionPlex Custom Panel | ARCHER00050073 | ARCHER00050074 | A, R, FRE 403, C, FN | | | |
| 0933 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Seattle Children's Heme v4"; FusionPlex Custom Panel | ARCHER00050075 | ARCHER00050076 | A, R, FRE 403, C, FN | | | |
| 0934 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex BCOH Histiocytosis v2"; FusionPlex Custom Panel | ARCHER00050077 | ARCHER00050078 | A, R, FRE 403, C, FN | | | |
| 0935 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Biopticka AST2"; FusionPlex Custom Panel | ARCHER00050079 | ARCHER00050080 | A, R, FRE 403, C, FN | | | |
| 0936 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Biopticka SAR8"; FusionPlex Custom Panel | ARCHER00050081 | ARCHER00050082 | A, R, FRE 403, C, FN | | | |
| 0937 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex CCF Heme"; FusionPlex Custom Panel | ARCHER00050083 | ARCHER00050084 | A, R, FRE 403, C, FN | | | |
| 0938 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex CHU GTS Cerebral"; FusionPlex Custom Panel | ARCHER00050085 | ARCHER00050086 | A, R, FRE 403, C, FN | | | |
| 0939 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex CHU Lyon Pan Solid Tumor Sarcoma"; FusionPlex Custom Panel | ARCHER00050087 | ARCHER00050088 | A, R, FRE 403, C, FN | | | |
| 0940 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Cologne Lymphoma"; FusionPlex Custom Panel | ARCHER00050089 | ARCHER00050090 | A, R, FRE 403, C, FN | | | |
| 0941 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Cologne Salivary"; FusionPlex Custom Panel | ARCHER00050091 | ARCHER00050092 | A, R, FRE 403, C, FN | | | |
| 0942 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Cologne Sarcoma"; FusionPlex Custom Panel | ARCHER00050093 | ARCHER00050094 | A, R, FRE 403, C, FN | | | |
| 0943 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex D-MARK Lung"; FusionPlex Custom Panel | ARCHER00050095 | ARCHER00050096 | A, R, FRE 403, C, FN | | | |
| 0944 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Dusseldorf Lung and Neuro"; FusionPlex Custom Panel | ARCHER00050097 | ARCHER00050098 | A, R, FRE 403, C, FN | | | |
| 0945 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Essen Sarcoma"; FusionPlex Custom Panel | ARCHER00050099 | ARCHER00050100 | A, R, FRE 403, C, FN | | | |
| 0946 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Comprehensive Sarcoma"; FusionPlex Custom Panel | ARCHER00050101 | ARCHER00050102 | A, R, FRE 403, C, FN | | | |
| 0947 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex IPA custom large panel V1"; FusionPlex Custom Panel | ARCHER00050103 | ARCHER00050104 | A, R, FRE 403, C, FN | | | |
| 0948 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Leidos-NCI Pan Solid Tumor"; FusionPlex Custom Panel | ARCHER00050105 | ARCHER00050106 | A, R, FRE 403, C, FN | | | |
| 0949 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Maestro ACC Expanded Sarcoma"; FusionPlex Custom Panel | ARCHER00050107 | ARCHER00050108 | A, R, FRE 403, C, FN | | | |
| 0950 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex MelanoLung"; FusionPlex Custom Panel | ARCHER00050109 | ARCHER00050110 | A, R, FRE 403, C, FN | | | |
| 0951 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex NTRK"; FusionPlex Custom Panel | ARCHER00050111 | ARCHER00050112 | A, R, FRE 403, C, FN | | | |
| 0952 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Oncode Lung"; FusionPlex Custom Panel | ARCHER00050113 | ARCHER00050114 | A, R, FRE 403, C, FN | | | |
| 0953 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex OPBG Pediatric Cancer"; FusionPlex Custom Panel | ARCHER00050115 | ARCHER00050116 | A, R, FRE 403, C, FN | | | |
| 0954 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Opera Padre Pio NRG"; Panel Product Insert, FusionPlex Custom Panel" | ARCHER00050117 | ARCHER00050118 | A, R, FRE 403, C, FN | | | |
| 0955 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Saint Louis CTL"; FusionPlex Custom Panel | ARCHER00050119 | ARCHER00050120 | A, R, FRE 403, C, FN | | | |
| 0956 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex SFAv3"; FusionPlex Custom Panel | ARCHER00050121 | ARCHER00050122 | A, R, FRE 403, C, FN | | | |
| 0957 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex SNUH Pan Cancer"; FusionPlex Custom Panel | ARCHER00050123 | ARCHER00050124 | A, R, FRE 403, C, FN | | | |
| 0958 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Takara Bio"; FusionPlex Custom Panel | ARCHER00050125 | ARCHER00050126 | A, R, FRE 403, C, FN | | | |
| 0959 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex TCH Heme"; FusionPlex Custom Panel | ARCHER00050127 | ARCHER00050128 | A, R, FRE 403, C, FN | | | |
| 0960 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex TRACRx NSCLC"; FusionPlex Custom Panel | ARCHER00050129 | ARCHER00050130 | A, R, FRE 403, C, FN | | | |
| 0961 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Tubingen Brain Focus"; FusionPlex Custom Panel | ARCHER00050131 | ARCHER00050132 | A, R, FRE 403, C, FN | | | |
| 0962 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Tubingen GLI1"; FusionPlex Custom Panel | ARCHER00050133 | ARCHER00050134 | A, R, FRE 403, C, FN | | | |
| 0963 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex University Cologne FP Kinderonko"; FusionPlex Custom Panel | ARCHER00050135 | ARCHER00050136 | A, R, FRE 403, C, FN | | | |
| 0964 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Weill Cornell Sarcoma"; FusionPlex Custom Panel | ARCHER00050137 | ARCHER00050138 | A, R, FRE 403, C, FN | | | |
| 0965 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Expanded Sarcoma"; Panel Product Insert FusionPlex Custom Panel | ARCHER00050139 | ARCHER00050146 | A, R, FRE 403, C, FN | | | |
| 0966 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Expanded Sarcoma" Panel Product Insert FusionPlex Custom Panel | ARCHER00050147 | ARCHER00050154 | A, R, FRE 403, C, FN | | | |
| 0967 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex MSKCC Solid Tumor v5"; FusionPlex Custom Panel | ARCHER00050155 | ARCHER00050156 | A, R, FRE 403, C, FN | | | |
| 0968 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex 28 + BRCA1/2"; LiquidPlex Custom Panel | ARCHER00050263 | ARCHER00050264 | A, R, FRE 403, C, FN | | | |
| 0969 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex CBL"; LiquidPlex Custom Panel | ARCHER00050265 | ARCHER00050266 | A, R, FRE 403, C, FN | | | |
| 0970 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex Celgene"; LiquidPlex Custom Panel | ARCHER00050267 | ARCHER00050269 | A, R, FRE 403, C, FN | | | |
| 0971 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex Comprehensive NCH Solid Tumor"; LiquidPlex Custom Panel | ARCHER00050270 | ARCHER00050272 | A, R, FRE 403, C, FN | | | |
| 0972 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex Lung Focus"; LiquidPlex Custom Panel | ARCHER00050273 | ARCHER00050274 | A, R, FRE 403, C, FN | | | |
| 0973 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex Oxford CEDAR"; LiquidPlex Custom Panel | ARCHER00050275 | ARCHER00050276 | A, R, FRE 403, C, FN | | | |
| 0974 | HC-AEO | 5/28/2019 | Co-marketing and Sales Representation Agreement between Genosity, Inc. and ArcherDX, Inc. | ARCHER00091793 | ARCHER00091818 | A, FN, R | | | |
| 0975 | HC-AEO | 10/11/2019 | Technology License and Technical Assistance Agreement between Genosity, Inc. and ArcherDX, Inc. | ARCHER00091819 | ARCHER00091839 | A, FN, R | | | |
| 0976 | HC-AEO | 4/23/2018 | Archer document titled "Mutual Confidentiality Agreement between ArcherDX, Inc. and Genosity LLC" | ARCHER00091839 | ARCHER00091841 | A, FN, R | | | |
| 0977 | HC-AEO | 6/11/2018 | Archer document titled "Archer Analysis Unlimited Agreement between Analysis Unlimited and H3 Biomedicine, Inc." | ARCHER00091842 | ARCHER00091850 | A, FN, R | | | |
| 0978 | HC-AEO | 07/29/2020; 07/30/2020 | Mutual Confidentiality Agreement between ArcherDX, Genosity, and H3 Biomedicine, Inc. | ARCHER00091851 | ARCHER00091854 | A, FN, R | | | |
| 0979 | HC-AEO | 07/21/2020; 07/22/2020 | Mutual Confidentiality Agreement between H3 Biomedicine, Inc. and ArcherDx, Inc. | ARCHER00091855 | ARCHER00091858 | A, FN, R | | | |
| 0980 | HC-AEO | 8/15/2018 | Archer document titled "Agreement: H3B-8800 Custom Myeloid2 between ArcherDX and H3 Biomedicine, Inc." | ARCHER00091859 | ARCHER00091867 | A, FN, R | | | |
| 0981 | HC-AEO | 6/28/2018 | Master Laboratory Services Agreement between H3 Biomedicine, Inc. and ArcherDX, Inc. | ARCHER00091868 | ARCHER00091883 | A, FN, R | | | |
| 0982 | HC-AEO | 06/28/2018 | Archer document titled "Work Order No. A-1 H3B-8800 Custom Panel between H3 Biomedicine, Inc. and ArcherDX, Inc. | ARCHER00091884 | ARCHER00091892 | A, FN, R | | | |
| 0983 | HC-AEO | 6/29/2018 | Archer document titled "Work Order No. A-2 Feasibility: Limit of Detection (LOD) and CLIA/CAP Validation between H3 Biomedicine, Inc. and ArcherDx, Inc." | ARCHER00091893 | ARCHER00091898 | A, FN, R | | | |
| 0984 | HC-AEO | 2/9/2018 | Material Transfer Agreement between ArcherDX, Inc. and H3 Biomedicine, Inc. | ARCHER00091899 | ARCHER00091902 | A, FN, R | | | |
| 0985 | HC-AEO | 00/00/2019 | Archer document titled "Archer Whole Exome Assay. Doc No AP0006. Rev 1" | ARCHER00091903 | ARCHER00091942 | A, R, FRE 403, C, FN | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0986 | HC-AEO | 00/00/2016 | Archer document titled "Best Practices and Troubleshooting Guide", Archer FusionPlex Library Presentation | ARCHER00091943 | ARCHER00091946 | A, R, FRE 403, C, FN | | | |
| 0987 | HC-AEO | 7/9/2020 | Archer document titled "Archer LiquidPlex Protocol for Illumina" | ARCHER00091947 | ARCHER00091968 | A, R, FRE 403, C, FN | | | |
| 0988 | HC-AEO | 9/20/2017 | Archer document titled "Archer Reveal ctDNA Protocol for Illumina" | ARCHER00091969 | ARCHER00091986 | A, R, FRE 403, C, FN | | | |
| 0989 | HC-AEO | 6/26/2018 | Archer document titled "Archer Immunoverse-HS TCR Protocol for Illumina" | ARCHER00091987 | ARCHER00092010 | A, R, FRE 403, C, FN | | | |
| 0990 | HC-AEO | 7/23/2020 | Archer FusionPlex Protocol for Illumina | ARCHER00092011 | ARCHER00092036 | A, R, FRE 403, C, FN | | | |
| 0991 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex ctDNA 28 - Part # SK0095"; Panel Product Insert LiquidPlex ctDNA 28 | ARCHER00092037 | ARCHER00092039 | A, R, FRE 403, C, FN | | | |
| 0992 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex ctDNA 28 - Part # SK0095"; Panel Product Insert LiquidPlex ctDNA 28 | ARCHER00092040 | ARCHER00092042 | A, R, FRE 403, C, FN | | | |
| 0993 | HC-AEO | 00/00/2017 | Archer document titled "Reveal ctDNA 28 - Part # SK0095, SK0106"; Panel Product Insert Reveal ctDNA 28 | ARCHER00092043 | ARCHER00092045 | A, R, FRE 403, C, FN | | | |
| 0994 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Solid Tumor  Part # SK0083"; FusionPlex Solid Tumor | ARCHER00092046 | ARCHER00092049 | A, R, FRE 403, C, FN | | | |
| 0995 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex CTL Part # SK0084"; Panel Product Insert FusionPlex CTL | ARCHER00092050 | ARCHER00092053 | A, R, FRE 403, C, FN | | | |
| 0996 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex CTL Part # SK0084"; Panel Product Insert FusionPlex CTL | ARCHER00092054 | ARCHER00092057 | A, R, FRE 403, C, FN | | | |
| 0997 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Myeloid Part # SK0088"; Panel Product Insert FusionPlex Myeloid | ARCHER00092058 | ARCHER00092063 | A, R, FRE 403, C, FN | | | |
| 0998 | HC-AEO | 2/16/2017 | Archer document titled "Archer VariantPlex Protocol for Illumina" | ARCHER00092064 | ARCHER00092080 | A, R, FRE 403, C, FN | | | |
| 0999 | HC-AEO | 11/12/2019 | Archer document titled "Archer VariantPlex HS/HGC Protocol for Illumina" | ARCHER00092081 | ARCHER00092099 | A, R, FRE 403, C, FN | | | |
| 1000 | HC-AEO | 9/20/2017 | Archer document titled "Archer VariantPlex Somatic Protocol for Illumina" | ARCHER00092100 | ARCHER00092119 | A, R, FRE 403, C, FN | | | |
| 1001 | HC-AEO | 00/00/2017 | Archer document titled "Archer VariantPlex Solid Tumor Part # SK0111"; Panel Product Insert VariantPlex Solid Tumor | ARCHER00092120 | ARCHER00092123 | A, R, FRE 403, C, FN | | | |
| 1002 | HC-AEO | 00/00/2018 | Archer document titled "VariantPlex Core Myeloid Part # SK0121" Panel Product Insert VariantPlex Core Myeloid | ARCHER00092124 | ARCHER00092128 | A, R, FRE 403, C, FN | | | |
| 1003 | HC-AEO | 00/00/2018 | Archer document titled "VariantPlex BRCA v2" Panel Product Insert VariantPlex Custom Panel | ARCHER00092129 | ARCHER00092130 | A, R, FRE 403, C, FN | | | |
| 1004 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex BRCA v2" Panel Product Insert Custom HS/HGC Panel | ARCHER00092131 | ARCHER00092132 | A, R, FRE 403, C, FN | | | |
| 1005 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex TJH Custom CTL+SMAD4" Panel Product Insert VariantPlex Custom HS/HGC Panel | ARCHER00092133 | ARCHER00092134 | A, R, FRE 403, C, FN | | | |
| 1006 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex TJH Pancreas" Panel Product Insert VariantPlex Custom HS/HGC Panel | ARCHER00092135 | ARCHER00092136 | A, R, FRE 403, C, FN | | | |
| 1007 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex TP53" Panel Product Insert VariantPlex Custom HS/HGC Panel | ARCHER00092137 | ARCHER00092138 | A, R, FRE 403, C, FN | | | |
| 1008 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex TJH Brain" Panel Product Insert VariantPlex Custom HS/HGC Panel | ARCHER00092139 | ARCHER00092140 | A, R, FRE 403, C, FN | | | |
| 1009 | HC-AEO | 00/00/2019 | Archer document titled "VariantPlex SeraCare Custom Heme" Panel Product Insert VariantPlex Custom HS/HGC Panel | ARCHER00092141 | ARCHER00092142 | A, R, FRE 403, C, FN | | | |
| 1010 | HC-AEO | 00/00/2019 | Archer document titled "Universal ctDNA" Panel Product Insert LiquidPlex Custom Panel | ARCHER00092143 | ARCHER00092144 | A, R, FRE 403, C, FN | | | |
| 1011 | HC-AEO | 00/00/2020 | Archer document titled "LiquidPlex SeraCare Gmini" Panel Product Insert LiquidPlex Custom Panel | ARCHER00092145 | ARCHER00092146 | A, R, FRE 403, C, FN | | | |
| 1012 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Myeloid Focus" Panel Product Insert FusionPlex Custom Panel | ARCHER00092147 | ARCHER00092148 | A, R, FRE 403, C, FN | | | |
| 1013 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex NTRK" Panel Product Insert FusionPlex Custom Panel | ARCHER00092149 | ARCHER00092150 | A, R, FRE 403, C, FN | | | |
| 1014 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex TJH CTL" Panel Product Insert FusionPlex Custom Panel | ARCHER00092151 | ARCHER00092152 | A, R, FRE 403, C, FN | | | |
| 1015 | HC-AEO | 00/00/2017 | Archer document titled "Universal ctDNA V1.0 Part # cGSP5061" Product Insert Universal ctDNA V1.0 | ARCHER00092153 | ARCHER00092154 | A, R, FRE 403, C, FN | | | |
| 1016 | HC-AEO | 00/00/2019 | Archer document titled  "FusionPlex Pan Solid Tumor Panel" Product Insert FusionPlex Custom Panel | ARCHER00092160 | ARCHER00092161 | A, R, FRE 403, C, FN | | | |
| 1017 | HC-AEO | 00/00/2017 | Archer document titled "VariantPlex Myeloid Part # SK0123"  Product Insert VariantPlex Myeloid | ARCHER00092162 | ARCHER00092167 | A, R, FRE 403, C, FN | | | |
| 1018 | HC-AEO | 00/00/2014 - 00/00/2015 | Excel Spreadsheet containing data relating to 2014-2105 sales; H3, LabCorp, SeraCare, Genosity, Thomas Jefferson, AstraZeneca | ARCHER00092168 | ARCHER00092168 | A, R, NR | | | |
| 1019 | HC-AEO | | Excel Spreadsheet containing data relating to sales; H3, LabCorp, SeraCare | ARCHER00092169 | ARCHER00092169 | A, R, NR | | | |
| 1020 | HC-AEO | | Excel Spreadsheet containing data relating to sales; H3, LabCorp, SeraCare | ARCHER00092170 | ARCHER00092170 | A, R, NR | | | |
| 1021 | HC-AEO | 1/17/2018 | Archer document titled "Analysis Unlimited Agreement between Analysis Unlimited and SeraCare Life Sciences, Inc." | ARCHER00092171 | ARCHER00092179 | A, R, FRE 403, C, FN | | | |
| 1022 | HC-AEO | 10/24/2019 | Confidentiality Agreement between SeraCare Life Sciences, Inc. and ArcherDX, Inc. | ARCHER00092180 | ARCHER00092182 | A, R, NR | | | |
| 1023 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex ALK RET ROS1 v2 Part # SK0081" Product Insert FusionPlex ALK RET ROS1 v2 | ARCHER00092183 | ARCHER00092184 | A, R, FRE 403, C, FN | | | |
| 1024 | HC-AEO | 00/00/2019 | Archer document titled "FusionPlex Heme v2 Part # SK0086" Panel Product Insert; FusionPlex Heme v2 | ARCHER00092185 | ARCHER00092190 | A, R, FRE 403, C, FN | | | |
| 1025 | HC-AEO | 00/00/2018 | Archer document titled "FusionPlex Lung Part # SK0133" Panel Product Insert FusionPlex Lung | ARCHER00092191 | ARCHER00092193 | A, R, FRE 403, C, FN | | | |
| 1026 | HC-AEO | 7/24/2019 | Archer document titled "Statement of Work (SOW) between AstraZeneca UK Limited and ArcherDX, Inc." | ARCHER00092766 | ARCHER00092777 | R, FRE 403 | | | |
| 1027 | HC-AEO | 11/13/2020 | Laboratory Services Statement of Work #3 between ArcherDX, Inc. and Genosity | ARCHER00093200 | ARCHER00093206 | R, FRE 403 | | | |
| 1028 | HC-AEO | 6/3/2020 | Laboratory Services Statement of Work #2 between ArcherDX, Inc. and Genosity | ARCHER00093207 | ARCHER00093211 | R, FRE 403 | | | |
| 1029 | HC-AEO | 2/2/2016 | Archer document titled  "Packing Slip # 17548 to Natera, Inc." | ARCHER00107900 | ARCHER00107900 | A, R, FRE 403, FN, H, MIL | | | |
| 1030 | HC-AEO | 3/29/2016 | Email from M. Pozek to A. Sosa, regarding "Invoice 71573 $3244.89" | ARCHER00107907 | ARCHER00107907 | A, R, FRE 403, FN, H, MIL | | | |
| 1031 | HC-AEO | 2/2/2016 | Archer document titled "Invoice #71573" to Natera, Inc. | ARCHER00107921 | ARCHER00107922 | A, R, FRE 403, FN, H, MIL | | | |
| 1032 | HC-AEO | 2/2/2016 | LaunchWorks Manufacturing Lab document titled "Invoice #71573 to Natera, Inc. | ARCHER00107931 | ARCHER00107932 | A, R, FRE 403, FN, H, MIL | | | |
| 1033 | HC-AEO | 3/7/2016 | Email from A. Sosa to accountspay@natera.com regarding "Attn: Angelina Inv. 71573" | ARCHER00107946 | ARCHER00107946 | A, R, FRE 403, FN, H, MIL | | | |
| 1034 | HC-AEO | 5/10/2016 | Email from B. Stuenkel to Y. Bate and Accounts Receivable regarding "ArcherDX/LaunchWorks Invoice# 71573" | ARCHER00108000 | ARCHER00108000 | A, R, FRE 403, FN, H, MIL | | | |
| 1035 | HC-AEO | 2/2/2016 | LaunchWorks Manufacturing Lab document titled "Invoice #71573 to Natera, Inc." | ARCHER00108001 | ARCHER00108001 | A, R, FRE 403, FN, H, MIL | | | |
| 1036 | HC-AEO | 2/18/2016 | Email from S. Ryan to accountspay@natera regarding "Invoice #71573-Natera" | ARCHER00108015 | ARCHER00108015 | A, R, FRE 403, FN, H, MIL | | | |
| 1037 | HC-AEO | 2/2/2016 | Archer document titled "Invoice #71573 to Natera, Inc." | ARCHER00108016 | ARCHER00108017 | A, R, FRE 403, FN, H, MIL | | | |
| 1038 | HC-AEO | 1/29/2016 | Email from C. Finley to I. Zlatkovsky regarding "Order Placement: PO 106680 Natera" | ARCHER00108057 | ARCHER00108057 | A, R, FRE 403, FN, H, MIL | | | |
| 1039 | HC-AEO | 3/10/2016 | Email from T. Constantin to I. Zlatkovsky regarding "Re: Archer Protocol and Training" | ARCHER00108075 | ARCHER00108076 | A, R, FRE 403, FN, H, MIL | | | |
| 1040 | HC-AEO | 3/14/2016 | Email from T. Constantin to I. Zlatkovsky et al. regarding "Re: Archer Protocol and Training" | ARCHER00108080 | ARCHER00108081 | A, R, FRE 403, FN, H, MIL | | | |
| 1041 | HC-AEO | 4/5/2016 | Email from B. Hoang to C. Pierson et al. regarding "Re: FusionPlex Results?" | ARCHER00108084 | ARCHER00108085 | A, R, FRE 403, FN, H, MIL | | | |
| 1042 | HC-AEO | 12/8/2015 | Email from I. Zlatkovsky to N. Chopra regarding "Genes of Interest" | ARCHER00108122 | ARCHER00108123 | A, R, FRE 403, FN, H, MIL | | | |
| 1043 | HC-AEO | 12/17/2015 | Email from I. Zlatkovsky to N. Chopra regarding "Genes of Interest" | ARCHER00108124 | ARCHER00108126 | A, R, FRE 403, FN, H, MIL | | | |
| 1044 | HC-AEO | 1/21/2016 | Email from J. Pham to I. Zlatkovsky regarding "Natera quote and purchase" | ARCHER00108142 | ARCHER00108142 | A, R, FRE 403, FN, H, MIL | | | |
| 1045 | HC-AEO | 1/22/2016 | Email from I. Zlatkovsky to J. Pham regarding "Re: Natera quote and purchase" | ARCHER00108147 | ARCHER00108148 | A, R, FRE 403, FN, H, MIL | | | |
| 1046 | HC-AEO | 1/22/2016 | Email from I. Zlatkovsky to N. Chopra regarding "Genes of Interest" | ARCHER00108153 | ARCHER00108154 | A, R, FRE 403, FN, H, MIL | | | |
| 1047 | HC-AEO | 1/26/2016 | Email from C. Finley to I. Zlatkovsky and N. Chopra regarding "Re: Quote # 0000349 - 2016Jan Natera STP" | ARCHER00108162 | ARCHER00108162 | A, R, FRE 403, FN, H, MIL | | | |
| 1048 | HC-AEO | 2/1/2016 | Email from I. Zlatkovsky to T. Constantin and C. Pierson regarding "Re: Order Placement: PO 106680 Natera" | ARCHER00108188 | ARCHER00108189 | A, R, FRE 403, FN, H, MIL | | | |
| 1049 | HC-AEO | 2/11/2016 | Email from I. Zlatkovsky to T. Constantin et al. regarding "Archer Pre-Site" | ARCHER00108205 | ARCHER00108205 | A, R, FRE 403, FN, H, MIL | | | |
| 1050 | HC-AEO | 2/19/2016 | Email from C. Pierson to T. Constantin et al. regarding "FW: Archer Pre-Site" | ARCHER00108240 | ARCHER00108242 | A, R, FRE 403, FN, H, MIL | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1051 | HC-AEO | 3/2/2016 | Email from C. Pierson to B. Hoang regarding "Archer Training" | ARCHER00108292 | ARCHER00108292 | A, R, FRE 403, FN, H, MIL | | | |
| 1052 | HC-AEO | 3/2/2016 | Email from B. Hoang to C. Pierson regarding "Re: Archer Training" | ARCHER00108293 | ARCHER00108294 | A, R, FRE 403, FN, H, MIL | | | |
| 1053 | HC-AEO | 3/3/2016 | Email from C. Pierson to B. Hoang regarding "Re: Archer Training" | ARCHER00108295 | ARCHER00108296 | A, R, FRE 403, FN, H, MIL | | | |
| 1054 | HC-AEO | 3/10/2016 | Email from A. Teator to B. Hoang regarding "Archer 4.0.6 VM" | ARCHER00108354 | ARCHER00108355 | A, R, FRE 403, FN, H, MIL | | | |
| 1055 | HC-AEO | 3/10/2016 | Email from I. Zlatkovsky to T. Constantin regarding "Archer Protocol and Training" | ARCHER00108356 | ARCHER00108356 | A, R, FRE 403, FN, H, MIL | | | |
| 1056 | HC-AEO | | Archer document titled "Pre-Site Checklist" | ARCHER00108363 | ARCHER00108365 | A, R, FRE 403, FN, H, MIL | | | |
| 1057 | HC-AEO | 3/14/2016 | Email from B. Hoang to C. Pierson et al. regarding "Re: Archer Protocol and Training" | ARCHER00108382 | ARCHER00108384 | A, R, FRE 403, FN, H, MIL | | | |
| 1058 | HC-AEO | 3/14/2016 | Email from C. Pierson to B. Hoang et al. regarding "Re: Archer Protocol and Training" | ARCHER00108385 | ARCHER00108388 | A, R, FRE 403, FN, H, MIL | | | |
| 1059 | HC-AEO | 3/16/2016 | Email from C. Pierson to B. Hoang et al. regarding "Re: Archer Protocol and Training" | ARCHER00108390 | ARCHER00108393 | A, R, FRE 403, FN, H, MIL | | | |
| 1060 | HC-AEO | 3/16/2016 | Email from B. Hoang to C. Pierson in re "Re: Archer Protocol and Training" | ARCHER00108397 | ARCHER00108397 | A, R, FRE 403, FN, H, MIL | | | |
| 1061 | HC-AEO | 3/16/2016 | Email from C. Pierson to B. Hoang in re "Re: Archer Protocol and Training" | ARCHER00108398 | ARCHER00108402 | A, R, FRE 403, FN, H, MIL | | | |
| 1062 | HC-AEO | 3/17/2016 | Email from I. Zlatkovsky to B. Hoang in re "Archer Protocol and Training" | ARCHER00108404 | ARCHER00108408 | A, R, FRE 403, FN, H, MIL | | | |
| 1063 | HC-AEO | 3/17/2016 | Email from C. Pierson to B. Hoang in re "Re: Archer Protocol and Training" | ARCHER00108409 | ARCHER00108413 | A, R, FRE 403, FN, H, MIL | | | |
| 1064 | HC-AEO | 3/18/2016 | Email from B. Hoang to C. Pierson in re "Re: Archer Protocol and Training" | ARCHER00108414 | ARCHER00108418 | A, R, FRE 403, FN, H, MIL | | | |
| 1065 | HC-AEO | 3/21/2016 | Email from I. Zlatkovsky to C. Pierson, B. Hoang in re "Archer Protocol and Training" | ARCHER00108419 | ARCHER00108424 | A, R, FRE 403, FN, H, MIL | | | |
| 1066 | HC-AEO | 3/22/2016 | Email from C. Pierson to B. Hoang in re "Documents" | ARCHER00108429 | ARCHER00108429 | A, R, FRE 403, FN, H, MIL | | | |
| 1067 | HC-AEO | 3/23/2016 | Email from C. Pierson to B. Hoang in re "MBC Adapter sequences" | ARCHER00108541 | ARCHER00108541 | A, R, FRE 403, FN, H, MIL | | | |
| 1068 | HC-AEO | 3/23/2016 | Email from C. Pierson to B. Hoang in re "<no subject>"; Attachment: Kapa Plate Layout.xlsx | ARCHER00108582 | ARCHER00108582 | A, R, FRE 403, FN, H, MIL | | | |
| 1069 | HC-AEO | 3/23/2016 | Email from C. Pierson to B. Hoang in re "Analysis Manual" | ARCHER00108586 | ARCHER00108586 | A, R, FRE 403, FN, H, MIL | | | |
| 1070 | HC-AEO | 4/5/2016 | Email from B. Hoang to I. Zlatkovsky in re "FusionPlex Results?" | ARCHER00108678 | ARCHER00108680 | A, R, FRE 403, FN, H, MIL | | | |
| 1071 | HC-AEO | 4/5/2016 | Email from C. Pierson to B. Hoang in re "FusionPlex Results?" | ARCHER00108684 | ARCHER00108686 | A, R, FRE 403, FN, H, MIL | | | |
| 1072 | HC-AEO | 4/5/2016 | Email from B. Hoang to I. Zlatkovsky in re "FusionPlex Results?" | ARCHER00108781 | ARCHER00108784 | A, R, FRE 403, FN, H, MIL | | | |
| 1073 | HC-AEO | 7/24/2017 | Archer Document titled "Archer Reveal ctDNA Protocol for Illumina" | ARCHER01000515 | ARCHER01000532 | A, R, FRE 403, C, FN | | | |
| 1074 | HC-AEO | | Archer, Advantages of AMP and Archer Platform | ARCHER01006133 | ARCHER01006234 | A, R, FRE 403, C, FN | | | |
| 1075 | HC-AEO | | Document titled "Summary: Grounds for abstract rejection are" | ARCHER01006515 | ARCHER01006520 | A, R, FRE 403, C, FN, H | | | |
| 1076 | HC-AEO | | Archer slide deck relating to "Archer Reveal ctDNA 28" | ARCHER01007992 | ARCHER01008031 | A, R, FRE 403, C, FN | | | |
| 1077 | HC-AEO | | Archer slide deck relating to "Archer Reveal ctDNA 28" | ARCHER01008033 | ARCHER01008084 | A, R, FRE 403, C, FN | | | |
| 1078 | HC-AEO | | Archer slide deck relating to "Archer Reveal ctDNA 28" | ARCHER01008109 | ARCHER01008161 | A, R, FRE 403, C, FN | | | |
| 1079 | HC-AEO | | Archer documents titled "Comprehensive MET mutation profiling by Anchored Multiplex PCR and next-generation sequencing" | ARCHER01010445 | ARCHER01010445 | A, R, FRE 403, C, FN | | | |
| 1080 | HC-AEO | | Archer document titled "RNA-based Immune Repertoire Sequencing for Characterizing B-Cell Lineage Malignancy Clonality and IGHV Mutation Status" | ARCHER01010464 | ARCHER01010464 | A, R, FRE 403, C, FN | | | |
| 1081 | HC-AEO | | Archer presentation titled "VariantPlex Myeloid Panels A new standard in mutation detection with Anchored Multiplex PCR" | ARCHER01010562 | ARCHER01010600 | A, R, FRE 403, C, FN | | | |
| 1082 | HC-AEO | 10/00/2018 | Archer presentation titled "ArcherDX Investor Presentation" | ARCHER01029018 | ARCHER01029029 | A, R, FRE 403, C, FN | | | |
| 1083 | HC-AEO | | Archer presentation titled "Evolution of NGS-based detection of fusions, SNVs, and CNVs using Anchored Multiplex PCR | ARCHER01045905 | ARCHER01045954 | A, R, FRE 403, C, FN | | | |
| 1084 | HC-AEO | | ArcherDX presentation titled "Archer FusionPlex: The new standard in NGS-based gene fusion detection" | ARCHER01046872 | ARCHER01046893 | A, R, FRE 403, C, FN | | | |
| 1085 | HC-AEO | | ArcherDX presentation relating to Reveal ctDNA chemistry | ARCHER01048317 | ARCHER01048349 | A, R, FRE 403, C, FN | | | |
| 1086 | HC-AEO | | ArcherDX document titled "Anchored Multiplex PCR enables sensitive NGS-based mutation detection in the context of large panels" | ARCHER01065558 | ARCHER01065558 | A, R, FRE 403, C, FN | | | |
| 1087 | HC-AEO | 8/21/2014 | Enzymatics documents titled "Weekly Update: 21Aug2014" | ARCHER01080455 | ARCHER01080485 | A, R, FRE 403, C, FN | | | |
| 1088 | HC-AEO | | Zongli Zheng et al. "Anchored Multiplex PCR for Targeted Next Generation Sequencing" Massachusetts General Hospital, Department of Pathology, Boston MA, 02114, USA | ARCHER01082490 | ARCHER01082490 | A, R, FRE 403, C, FN | | | |
| 1089 | HC-AEO | | Zongli Zheng et al. Draft of "Anchored Multiplex PCR for Targeted Next Generation Sequencing" | ARCHER01082491 | ARCHER01082514 | A, R, FRE 403, C, FN | | | |
| 1090 | HC-AEO | | Archer document relating to "Figure 1. Archer Reveal ctDNA library preparation steps" | ARCHER01084248 | ARCHER01084282 | A, R, FRE 403, C, FN | | | |
| 1091 | HC-AEO | 5/20/2014 | Archer Excel Spreadsheet containing data relating to registrants to "Clinically Actionable Gene Fusions Detected with NGS" webinar | ARCHER01223847 | ARCHER01223847 | A, R, FRE 403, C, FN, H | | | |
| 1092 | HC-AEO | | VariantPlex H38-8800 V1.0 Part # cSA5055 Panel Product Insert; VariantPlex H38-8800 V1.0 | ARCHER01419073 | ARCHER01419074 | A, R, FRE 403, C, FN | | | |
| 1093 | HC-AEO | 5/1/2020 | ArcherDx document titled "STRATAFIDE DNA Assay Procedure"; Document Number AP2, Rev 1 | ARCHER01522835 | ARCHER01522864 | A, R, FRE 403, C, FN | | | |
| 1094 | HC-AEO | 00/00/2014 - 10/00/2020 | Excel Spreadsheet with Archer Customer and Sales Data | ARCHER01567478 | ARCHER01567478 | FRE 403 | | | |
| 1095 | HC-AEO | 5/1/2020 | ArcherDx document titled "STRATAFIDE DNA Assay Procedure"; Document Number AP3i, Rev 1 | ARCHER01720453 | ARCHER01720485 | A, R, FRE 403, C, FN | | | |
| 1096 | HC-AEO | 12/2/2016 | ArcherDX FusionPlex Protocol for Illumina | ARCHER01844744 | ARCHER01844767 | A, R, FRE 403, C, FN | | | |
| 1097 | HC-AEO | | Natera document "FMI Product Definition and Goals"; Outline. | NAT-AR-00170892 | NAT-AR-00170894 | R, FRE 403, FN | | | |
| 1098 | HC-AEO | 6/16/2019 | Documents titled "Term Sheet Foundation Medicine, Inc. & Natera, Inc." | NAT-AR-00432658 | NAT-AR-00432676 | R, FRE 403, FN | | | |
| 1099 | HC-AEO | 6/4/2020 | GCP/GLP Services Agreement between Natera, Inc. and Genentech, Inc. | NAT-AR-00702438 | NAT-AR-00702474 | R, FRE 403, FN | | | |
| 1100 | HC-AEO | 12/20/2018 | Statement of Work (SOW) between Medimmune, LLC and Natera, Inc.; Project AEGAN Study | NAT-AR-00702585 | NAT-AR-00702589 | R, FRE 403, FN | | | |
| 1101 | HC-AEO | | Statement of Work (SOW) between Natera and Novartis Pharmaceuticals | NAT-AR-00702590 | NAT-AR-00702592 | R, FRE 403, FN | | | |
| 1102 | HC-AEO | 7/15/2019 | Research Agreement between Natera, Inc. and Novartis Pharmaceuticals Corporation | NAT-AR-00702593 | NAT-AR-00702614 | R, FRE 403, FN | | | |
| 1103 | HC-AEO | 8/24/2018 | Statement of Work (SOW) between Bristol-Myers Squibb Company and Natera, Inc. | NAT-AR-00702615 | NAT-AR-00702621 | R, FRE 403, FN | | | |
| 1104 | HC-AEO | 5/5/2017 | Email from M. Dantone to R. Hariharan re: "Colvera Qiagen Webinar" | NAT-AR-00152986 | NAT-AR-00152992 | A, R, FRE 403, C, FN, H | | | |
| 1105 | HC-AEO | | Natera presentation "ctDNA Competitor Analysis" | NAT-AR-00152993 | NAT-AR-00153036 | A, R, FRE 403, C, FN, H | | | |
| 1106 | HC-AEO | 1/7/2016 | Email from T. Constantin to J. Van Tornout re: "ALK fusions in lung cancer - references." | NAT-AR-00153826 | NAT-AR-00153831 | A, R, FRE 403, C, FN, H | | | |
| 1107 | HC-AEO | 5/27/2017 | First Amendment to Exclusive Patent License Agreement A217008.04 | ARCHER018844045 | ARCHER018844048 | R, FRE 403, C | | | |
| 1108 | | | Primer3 Release 1.0.1 Manual | | | A, U, NR, R, FRE 403, FN, C, MIL | | | |
| 1109 | HC-AEO | | FusionPlexSarcoma_10466 | ARCHER01120791 | ARCHER01120791 | A, R, FRE 403, C, FN, H | | | |
| 1110 | HC-AEO | | FusionPlexSolidTumor_10493 | ARCHER01120792 | ARCHER01120792 | A, R, FRE 403, C, FN, H | | | |
| 1111 | HC-AEO | | FusionPlexCTL_9749 | ARCHER01120784 | ARCHER01120784 | A, R, FRE 403, C, FN, H | | | |
| 1112 | HC-AEO | | FusionPlexLung_5855 | ARCHER01120786 | ARCHER01120786 | A, R, FRE 403, C, FN, H | | | |
| 1113 | HC-AEO | | FusionPlexORP_12257 | ARCHER01120789 | ARCHER01120789 | A, R, FRE 403, C, FN, H | | | |
| 1114 | HC-AEO | | STRATAFIDE_RNA_12929 | ARCHER01120800 | ARCHER01120800 | A, R, FRE 403, C, FN, H | | | |
| 1115 | HC-AEO | 10/26/2015 | Archer, Custom Team Update | ARCHER01091292 | ARCHER01091342 | A, R, FRE 403, C, FN | | | |
| 1116 | HC-AEO | 7/2/2020 | Email from M. Yaylaoglu to S. Kim et al. regarding Re: Assay development strategies | ARCHER01200378 | ARCHER01200379 | A, R, FRE 403, C, FN, H | | | |
| 1117 | HC-AEO | 12/18/2015 | Archer, Weekly Update - Content | ARCHER01514485 | ARCHER01514485 | A, R, FRE 403, C, FN, H | | | |
| 1118 | HC-AEO | 10/26/2015 | Archer, Custom Team Update | ARCHER01517569 | ARCHER01517619 | A, R, FRE 403, C, FN | | | |
| 1119 | HC-AEO | 7/2/2020 | Email from A. Garnett to S. Kim et al. regarding RE: Assay development strategies | ARCHER01978663 | ARCHER01978664 | A, R, FRE 403, C, FN, H | | | |
| 1120 | HC-AEO | 8/25/2017 | Archer, Guidelines for UNC design for use of ArcherDX DNA assays in bisulfite sequencings | ARCHER02102029 | ARCHER02102032 | A, R, FRE 403, C, FN | | | |
| 1121 | HC-AEO | 4/22/2016 | Archer, Guidelines for Intellia use of ArcherDX DNA AMP kits | ARCHER02162508 | ARCHER02162510 | A, R, FRE 403, C, FN | | | |
| 1122 | HC-AEO | 4/22/2016 | Archer, Guidelines for Intellia use of ArcherDX DNA AMP kits | ARCHER02163112 | ARCHER02163114 | A, R, FRE 403, C, FN | | | |
| 1123 | HC-AEO | 4/22/2016 | Archer, Guidelines for Intellia use of ArcherDX DNA AMP kits | ARCHER02165884 | ARCHER02165886 | A, R, FRE 403, C, FN | | | |
| 1124 | HC-AEO | 4/22/2016 | Archer, Guidelines for Intellia use of ArcherDX DNA AMP kits | ARCHER02166086 | ARCHER02166088 | A, R, FRE 403, C, FN | | | |

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1125 | HC-AEO | 4/22/2016 | Archer, Guidelines for Intellia use of ArcherDX DNA AMP kits | ARCHER02286252 | ARCHER02286254 | A, R, FRE 403, C, FN | | | |
| 1126 | HC-AEO | 2/14/2014 | Press Release entitled: "Enzymatics Launches Archer™ Targeted Sequencing Technology to Dramatically Enhance Gene Mutation Identification and Discovery" | ARCHER00091706 | ARCHER00091707 | A, R, FRE 403, C, FN | | | |
| 1127 | | 9/15/2016 | Archer® FusionPlex® Protocol for Illumina® | ARCHER01000658 | ARCHER01000681 | A, R, FRE 403, C, FN | | | |
| 1128 | HC-AEO | 12/31/2014 | Excel Spreadsheet listing sales data regarding multiple customers | ARCHER01006715 | ARCHER01006715 | A, R, FRE 403, H, NR | | | |
| 1129 | HC-AEO | 11/25/2013 | Document detailing steps for use of various Archer products | ARCHER01225167 | ARCHER01225171 | A, R, FRE 403, C, FN | | | |
| 1130 | HC-AEO | | Enzymatics Manuel for Archer, Custom Fusion Detection vl, Ion Torrent™ Platform, P/N AK0004-8 | ARCHER01225421 | ARCHER01225436 | A, R, FRE 403, C, FN | | | |
| 1131 | HC-AEO | | Enzymatics Manuel for Archer, Custom Fusion Detection vl, Illumina Platform, P/N AK0002-8 | ARCHER01225597 | ARCHER01225614 | A, R, FRE 403, C, FN | | | |
| 1132 | HC-AEO | 00/00/2014 | Excel Spreadsheet listing sales data regarding multiple customers | ARCHER01227575 | ARCHER01227575 | A, R, FRE 403, H, NR, FN | | | |
| 1133 | HC-AEO | 3/11/2014 | Email from J. Myers to everyone@enzymatics.com re: Genome Web | ARCHER01252827 | ARCHER01252828 | A, R, FRE 403, H, FN | | | |
| 1134 | HC-AEO | | Enzymatics Manuel for Archer, Custom Fusion Detection vl, Illumina Platform, P/N AK0002-8 | ARCHER01279766 | ARCHER01279781 | A, R, FRE 403, C, FN | | | |
| 1135 | HC-AEO | | Enzymatics Manuel for Archer, Custom Fusion Detection vl, Illumina Platform, P/N AK0002-8 | ARCHER01279889 | ARCHER01279906 | A, R, FRE 403, C, FN | | | |
| 1136 | HC-AEO | | Excel Spreadsheet listing ArcherDX Products | ARCHER01306359 | ARCHER01306359 | A, R, FRE 403, C, FN | | | |
| 1137 | HC-AEO | 01/01/2014-06/10/2016 | Excel Spreadsheet listing Sales Totals by Customer/Part | ARCHER01310748 | ARCHER01310748 | A, R, FRE 403, H, NR, FN | | | |
| 1138 | HC-AEO | 1/7/2014 | Enzymatics Manuel for Assessing adapter duplexes from IDT for specificity and purity by NGS | ARCHER01325286 | ARCHER01325324 | A, R, FRE 403, C, FN | | | |
| 1139 | HC-AEO | | Draft of: Zheng, et al, Anchored multiplex PCR for targeted next-generation sequencing | ARCHER01325429 | ARCHER01325452 | R, FRE 403, FN, C, A, U, NR | | | |
| 1140 | HC-AEO | 11/13/2020 | Plaintiff Natera, Inc.'s Initial Claim Charts Relating Each Known Accused Product to the Asserted Claims Each Such Product Infringes | | | BRPL, H, R, FRE 403, C | | | |
| 1141 | HC-AEO | 7/12/2021 | Preliminary Infringement Claim Chart for Archer's Accused Products and the '814 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1142 | HC-AEO | 7/12/2021 | Preliminary Infringement Claim Chart for Archer's Accused Products and the '172 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1143 | HC-AEO | 7/12/2021 | Preliminary Infringement Claim Chart for Archer's Accused Products and the '482 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1144 | HC-AEO | 7/12/2021 | Preliminary Infringement Claim Chart for Archer's Accused Products and the '220 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1145 | HC | 7/12/2021 | Plaintiff Natera, Inc.'s Final Infringement Contentions | | | BRPL, H, R, FRE 403, C | | | |
| 1146 | HC-AEO | 7/12/2021 | Final Infringement Claim Chart for Defendants' Accused Products and the '814 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1147 | HC-AEO | 7/12/2021 | Final Infringement Claim Chart for Defendants' Accused Products and the '172 Patent | | | BRPL, H, R, FRE 403, C | | | |
| 1148 | HC-AEO | 8/30/2021 | ArcherDx, Inc.'s Second Supplemental Objections and Responses to Interrogatory No. 5 | | | BRPL, H, R, FRE 403, C | | | |
| 1149 | | 2/16/2021 | Defendants' Responses and Objections to Natera's Fourth Set of Requests for Production (Nos. 136-139) | | | BRPL, H, R, FRE 403 | | | |
| 1150 | HC-OAEO | | Archer Design History File Document "STRATAFIDE Assay Manufacturing Plan," Document Number DHF17-A-1-18, Rev. 1 | ARCHER00045383 | ARCHER00045385 | A, R, FRE 403, C, FN | | | |
| 1151 | HC-AEO | | Archer Design History File Document "ArcherDX MET Exon 14 ctDNA Assay Manufacturing Plan," Document Number P10091819, Rev. A | ARCHER01108155 | ARCHER01108158 | A, R, FRE 403, C, FN | | | |
| 1152 | HC-AEO | | BOM Structure | ARCHER01838409 | ARCHER01838412 | A, R, FRE 403, C, FN | | | |
| 1153 | HC-AEO | | Archer-MRD-002 Summary Technical File | ARCHER01137393 | ARCHER0113795 | A, R, FRE 403, C, FN | | | |
| 1154 | HC-AEO | | Archer Design History File Document "Archer-MRD-M002 Assay Manufacturing Plan," Document Number: DHF15-A-1-4 | ARCHER01869910 | ARCHER01869911 | A, R, FRE 403, C, FN | | | |
| 1155 | HC-AEO | | Archer Document Change Request and PCR1 Primer P5-01 (DX0042/GMDX0041) | ARCHER01418864 | ARCHER01418876 | A, R, FRE 403, C, FN | | | |
| 1156 | | | Spreadsheet re Part Numbers and Part Description | | | A, R, FRE 403, FN | | | |
| 1157 | | | Archer Spreadsheet "Archer Reveal ctDNA 28 Kit, for Illumina (AB0021) | | | A, R, FRE 403, FN | | | |
| 1158 | | | Spreadsheet re Stock Valuation Accounts | | | A, R, FRE 403, FN | | | |
| 1159 | | | Invalidity Chart of '708 Patent By Archer ALK, RET, ROS1 Fusion Detection Kit v1 (2014) ("ARRv1 (2014)") | | | BRPL, H, R, FRE 403 | | | |
| 1160 | | 4/3/2013 | Metadata for ARCHER00091773 | | | A, R, FRE 403, FN | | | |
| 1161 | HC-AEO | 9/3/2021 | Defendants' Objections and Responses to First Set of Requests for Admission (Nos. 1-20) | | | BRPL, H, R, FRE 403, C | | | |
| 1162 | | 2/5/2020 | Corrected Notice of Allowability for U.S. Patent No. 10,590,482 (Ryan et al.) | | | BRPL, H, R, FRE 403 | | | |
| 1163 | | 4/30/2021 | Defendants' First Amended Invalidity Contentions | | | BRPL, H, R, FRE 403, C | | | |
| 1164 | | 6/2/2016 | Khan Academy YouTube Video "Polymerase chain reaction (PCR) | Biomolecules | MCAT | Khan Academy," https://www.youtube.com/watch?v=iK6h-3jPBMvc | | | A, R, FRE 403, FN, NR | | | |
| 1165 | HC-AEO | 9/3/2021 | Natera, Inc.'s Ninth Supplemental Responses and Objections to ArcherDX, Inc.'s First Set of Interrogatories [Nos. 1, 4-6] Pgs. 330-428 (Seventh Supplemental Supplemental Response to Interrogatory No. 1) | | | BRPL, H, R, FRE 403, C | | | |
| 1166 | HC-AEO | 12/6/2016 | Archer document titled "Protocol-Archer-Reveal-ctDNA-28-Illumina (1)" | ARCHER01000533 | ARCHER01000550 | A, R, FRE 403, C, FN | | | |
| 1167 | HC-AEO | 9/20/2017 | Archer document titled "LA090.A Archer® Reveal ctDNA™ Protocol for Illumina®" | ARCHER01010630 | ARCHER01010647 | A, R, FRE 403, C, FN | | | |
| 1168 | HC-AEO | 9/18/2017 | Archer document titled "LA173.E Product Insert, Reveal ctDNA™ 28" | ARCHER01010648 | ARCHER01010650 | A, R, FRE 403, C, FN | | | |
| 1169 | HC-AEO | 9/12/2017 | Archer document titled "Revenue Detail 09.12.17" | ARCHER01010843 | ARCHER01010843 | A, R, FRE 403, FN, NR, H | | | |
| 1170 | HC-AEO | 9/21/2016 | Archer document titled "LA173-Product-Insert-Reveal-ctDNA-28" | ARCHER01012661 | ARCHER01012663 | A, R, FRE 403, C, FN | | | |
| 1171 | HC-AEO | 3/20/2014 | Archer document titled "ARCHER TARGETED SEQUENCING_v3.3" | ARCHER01015019 | ARCHER01015048 | A, R, FRE 403, C, FN | | | |
| 1172 | HC-AEO | 10/10/2013 | Archer document titled "10 OCT 2013 Archer Dx Ion Protocol" | ARCHER01016198 | ARCHER01016204 | A, R, FRE 403, C, FN | | | |
| 1173 | HC-AEO | 3/25/2013 | Archer document titled "ArcherDx_Training_2" | ARCHER01040008 | ARCHER01040029 | A, R, FRE 403, C, FN | | | |
| 1174 | HC-AEO | 6/25/2013 | Archer document titled "ArcherDx_BOM-ADX001_Rev A_062513" | ARCHER01040579 | ARCHER01040579 | A, R, FRE 403, C, FN, H | | | |
| 1175 | HC-AEO | 10/4/2013 | Archer document titled "04_OCT_2013 Project Planning" | ARCHER01064192 | ARCHER01064192 | A, R, FRE 403, C, FN, H | | | |
| 1176 | HC-AEO | 10/19/2013 | Archer document titled "V3_Protocol" | ARCHER01081541 | ARCHER01081544 | A, R, FRE 403, C, FN | | | |
| 1177 | HC-AEO | 2/6/2014 | Archer document titled "19DEC2013_BETA_lyo_v1DNA_WORKING" | ARCHER01082898 | ARCHER01082911 | A, R, FRE 403, C, FN | | | |
| 1178 | HC-AEO | 10/21/2013 | Archer document titled "ArcherDx_Illumina_Protocol" | ARCHER01083007 | ARCHER01083014 | A, R, FRE 403, C, FN | | | |
| 1179 | HC-AEO | 8/12/2013 | Archer document titled "V2_ArcherDx_Illumina_Protocol_Internal" | ARCHER01083022 | ARCHER01083026 | A, R, FRE 403, C, FN | | | |
| 1180 | HC-AEO | 1/13/2014 | Archer document titled "AK0001-8 Archer™ ALK, RET, ROS1 Fusion Detection v1 for Illumina®" | ARCHER01221310 | ARCHER01221316 | A, R, FRE 403, C, FN | | | |
| 1181 | HC-AEO | 8/27/2013 | Archer document titled "Platform Product Requirements Document 10Jan14" | ARCHER01224619 | ARCHER01224622 | A, R, FRE 403, C, FN | | | |
| 1182 | HC-AEO | 1/15/2014 | Archer document titled "Enzymatics Team Charter Archer Product Line - Draft 1" | ARCHER01225217 | ARCHER01225224 | A, R, FRE 403, C, FN | | | |
| 1183 | HC-AEO | 2/24/2014 | Archer document titled "AK0001-8 Archer™ ALK, RET, ROS1 Fusion Detection v1 for Illumina®" | ARCHER01225445 | ARCHER01225451 | A, R, FRE 403, C, FN, H, NR, Q, FRE 611 | | | |
| 1184 | HC-AEO | 2/6/2014 | Archer document titled "Platform Product Requirements Document 15Jan14" | ARCHER01246320 | ARCHER01246323 | A, R, FRE 403, C, FN | | | |
| 1185 | HC-AEO | 1/14/2014 | Archer document titled "R&D Master Plan 2014 24FEB2014" | ARCHER01325033 | ARCHER01325048 | A, R, FRE 403, C, FN | | | |
| 1186 | HC-AEO | 6/4/2014 | Archer document titled "19DEC2013_BETA_lyo_v1DNA_WORKING" | ARCHER01326162 | ARCHER01326177 | A, R, FRE 403, C, FN | | | |
| 1187 | HC-AEO | 11/30/2016 | Archer document titled "Design History ARR RNA Fusions for v1" | ARCHER01362576 | ARCHER01362595 | A, R, FRE 403, C, FN | | | |
| 1188 | HC-AEO | 6/4/2014 | Archer document titled "AK0024-8_Universal RNA_Design Report_03Jun14[1]" | ARCHER01510944 | ARCHER01510959 | A, R, FRE 403, C, FN | | | |
| 1189 | HC-AEO | 1/14/2014 | Archer document titled "LA174.A-Archer-Reveal-ctDNA-28-Protocol" | ARCHER01511122 | ARCHER01511137 | A, R, FRE 403, C, FN | | | |
| 1190 | | 7/30/2015 | U.S. Patent Application Pub. No. 2015/0211050 A1 (Iafrate et al.) | | | A, R, FRE 403, C, FN, U | | | |
| 1191 | | 11/14/2013 | Patent Cooperation Treaty Application No. WO 2013/169339 A1 (Iafrate et al.) | ARCHER00051980 | ARCHER00052048 | A, R, FRE 403, C, FN | | | |
| 1192 | | 5/10/2012 | U.S. Patent Provisional Application No. 61/645,364 | | | A, R, FRE 403, C, FN, U | | | |
| 1193 | HC-AEO | 5/3/2012 | Email from Z. Zheng to D. Dias-Santagata and L. Le regarding RE: TP53 and PTEN | ARCHER00090457 | ARCHER00090457 | FRE 403, R, H, FN, C, NR, A | | | |
| 1194 | HC-AEO | | Targeted TNA-seq | ARCHER00090458 | ARCHER00090458 | FRE 403, R, FN, C, NR, A | | | |
| 1195 | HC-AEO | 5/3/2012 | Protocol for Targeted DNA sequencing using Ion Torrent | ARCHER00090459 | ARCHER00090460 | FRE 403, R, FN, C, NR, A | | | |
| 1196 | HC-AEO | 4/23/2012 | Email from D. Dias-Santagata to L. Le regarding RE: Capture slides | ARCHER00090463 | ARCHER00090463 | FRE 403, R, H, FN, C, NR, A | | | |
| 1197 | HC-AEO | | TP53 gene | ARCHER00090464 | ARCHER00090472 | FRE 403, R, FN, C, NR, A | | | |

Natera v. ArcherDX Case No. 20-125 (GBW)
Defendants' Trial Exhibit List

| DTX Exhibit No. | Conf. | Date | Description | Bates Beg No. | Bates End No. | Natera's Objections | Admitted | Stipulated | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1198 | HC-AEO | 3/28/2012 | Email from Z. Zheng to lioongg@gmail.com regarding Chat with with Zongli Zheng | ARCHER00090473 | ARCHER00090477 | FRE 403, R, H, FN, C, NR, A | | | |
| 1199 | HC-AEO | 3/24/2012 | Email from Z. Zheng to lioongg@gmail.com regarding Chat with with Zongli Zheng | ARCHER00090478 | ARCHER00090490 | FRE 403, R, H, FN, C, NR, A | | | |
| 1200 | HC-AEO | 3/16/2012 | Email from L. Le to Z. Zheng regarding Re: targeted DNA sequencing | ARCHER00090492 | ARCHER00090492 | FRE 403, R, H, FN, C, A | | | |
| 1201 | HC-AEO | 2/14/2012 | Email from Z. Zheng to H. Robinson regarding Targeted RNAseq protocol | ARCHER00090495 | ARCHER00090495 | FRE 403, R, H, FN, C, A | | | |
| 1202 | HC-AEO | | Targeted RNA-seq, barcoded approach | ARCHER00090496 | ARCHER00090496 | FRE 403, R, FN, C, A | | | |
| 1203 | HC-AEO | 1/7/2012 | Protocol for Targeted RNA sequencing using Ion Torrent | ARCHER00090497 | ARCHER00090498 | FRE 403, R, FN, C, A | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | R | | | |

# EXHIBIT 12

**Exhibit 12: Joint Trial Exhibit List**

| Exhibit No. | Description | Bates Number |
|---|---|---|
| JTX-0001 | U.S. Patent No. 10,590,482 | NAT-AR-00000396-NAT-AR-00000447 |
| JTX-0002 | U.S. Patent No. 10,538,814 | NAT-AR-00000001-NAT-AR-00000198 |
| JTX-0003 | U.S. Patent No. 10,557,172 | NAT-AR-00000199-NAT-AR-00000395 |
| JTX-0004 | U.S. Patent No. 10,597,708 | NAT-AR-00000448-NAT-AR-00000871 |
| JTX-0005 | U.S. Patent No. 10,731,220 | NAT-AR-00000872-NAT-AR-00001070 |
| JTX-0006 | Certified File History for U.S. Patent No. 10,557,172, Vol. 01 | NAT-AR-00018873-NAT-AR-00020139 |
| JTX-0007 | Certified File History for U.S. Patent No. 10,557,172, Vol. 02 | NAT-AR-00020140-NAT-AR-00021400 |
| JTX-0008 | Certified File History for U.S. Patent No. 10,557,172, Vol. 03 | NAT-AR-00021401-NAT-AR-00022652 |
| JTX-0009 | Certified File History for U.S. Patent No. 10,557,172, Vol. 04 | NAT-AR-00022653-NAT-AR-00023917 |
| JTX-0010 | Certified File History for U.S. Patent No. 10,557,172, Vol. 05 | NAT-AR-00023918-NAT-AR-00025151 |
| JTX-0011 | Certified File History for U.S. Patent No. 10,557,172, Vol. 06 | NAT-AR-00025152-NAT-AR-00026518 |
| JTX-0012 | Certified File History for U.S. Patent No. 10,557,172, Vol. 07 | NAT-AR-00026519-NAT-AR-00027776 |
| JTX-0013 | Certified File History for U.S. Patent No. 10,557,172, Vol. 08 | NAT-AR-00027777-NAT-AR-00029263 |
| JTX-0014 | Certified File History for U.S. Patent No. 10,557,172, Vol. 09 | NAT-AR-00029264-NAT-AR-00030606 |
| JTX-0015 | Certified File History for U.S. Patent No. 10,557,172, Vol. 10 | NAT-AR-00030607-NAT-AR-00032305 |
| JTX-0016 | Certified File History for U.S. Patent No. 10,557,172, Vol. 11 | NAT-AR-00032306-NAT-AR-00033834 |
| JTX-0017 | Certified File History for U.S. Patent No. 10,557,172, Vol. 12 | NAT-AR-00033835-NAT-AR-00035125 |
| JTX-0018 | Certified File History for U.S. Patent No. 10,557,172, Vol. 13 | NAT-AR-00035126-NAT-AR-00036393 |
| JTX-0019 | Certified File History for U.S. Patent No. 10,557,172, Vol. 14 | NAT-AR-00036394-NAT-AR-00036941 |
| JTX-0020 | Certified File History for U.S. Patent No. 10,538,814, Vol. 01 | NAT-AR-00001071-NAT-AR-00001595 |
| JTX-0021 | Certified File History for U.S. Patent No. 10,538,814, Vol. 02 | NAT-AR-00001596-NAT-AR-00003371 |
| JTX-0022 | Certified File History for U.S. Patent No. 10,538,814, Vol. 03 | NAT-AR-00003372-NAT-AR-00004843 |
| JTX-0023 | Certified File History for U.S. Patent No. 10,538,814, Vol. 04 | NAT-AR-00004844-NAT-AR-00006041 |
| JTX-0024 | Certified File History for U.S. Patent No. 10,538,814, Vol. 05 | NAT-AR-00006042-NAT-AR-00007551 |
| JTX-0025 | Certified File History for U.S. Patent No. 10,538,814, Vol. 06 | NAT-AR-00007552-NAT-AR-00009006 |
| JTX-0026 | Certified File History for U.S. Patent No. 10,538,814, Vol. 07 | NAT-AR-00009007-NAT-AR-00010253 |
| JTX-0027 | Certified File History for U.S. Patent No. 10,538,814, Vol. 08 | NAT-AR-00010254-NAT-AR-00011771 |
| JTX-0028 | Certified File History for U.S. Patent No. 10,538,814, Vol. 09 | NAT-AR-00011772-NAT-AR-00013178 |
| JTX-0029 | Certified File History for U.S. Patent No. 10,538,814, Vol. 10 | NAT-AR-00013179-NAT-AR-00014328 |
| JTX-0030 | Certified File History for U.S. Patent No. 10,538,814, Vol. 11 | NAT-AR-00014329-NAT-AR-00015780 |

**Exhibit 12: Joint Trial Exhibit List**

| | | |
|---|---|---|
| JTX-0031 | Certified File History for U.S. Patent No. 10,538,814, Vol. 12 | NAT-AR-00015781-NAT-AR-00016888 |
| JTX-0032 | Certified File History for U.S. Patent No. 10,538,814, Vol. 13 | NAT-AR-00016889-NAT-AR-00018090 |
| JTX-0033 | Certified File History for U.S. Patent No. 10,538,814, Vol. 14 | NAT-AR-00018091-NAT-AR-00018872 |
| JTX-0034 | Certified File History for U.S. Patent No. 10,590,482, Vol. 01 | NAT-AR-00036942-NAT-AR-00038192 |
| JTX-0035 | Certified File History for U.S. Patent No. 10,590,482, Vol. 02 | NAT-AR-00038193-NAT-AR-00039512 |
| JTX-0036 | Certified File History for U.S. Patent No. 10,590,482, Vol. 03 | NAT-AR-00039513-NAT-AR-00040755 |
| JTX-0037 | Certified File History for U.S. Patent No. 10,590,482, Vol. 04 | NAT-AR-00040756-NAT-AR-00041981 |
| JTX-0038 | Certified File History for U.S. Patent No. 10,590,482, Vol. 05 | NAT-AR-00041982-NAT-AR-00043324 |
| JTX-0039 | Certified File History for U.S. Patent No. 10,590,482, Vol. 06 | NAT-AR-00043325-NAT-AR-00044552 |
| JTX-0040 | Certified File History for U.S. Patent No. 10,590,482, Vol. 07 | NAT-AR-00044553-NAT-AR-00046099 |
| JTX-0041 | Certified File History for U.S. Patent No. 10,590,482, Vol. 08 | NAT-AR-00046100-NAT-AR-00047338 |
| JTX-0042 | Certified File History for U.S. Patent No. 10,590,482, Vol. 09 | NAT-AR-00047339-NAT-AR-00048775 |
| JTX-0043 | Certified File History for U.S. Patent No. 10,590,482, Vol. 10 | NAT-AR-00048776-NAT-AR-00050154 |
| JTX-0044 | Certified File History for U.S. Patent No. 10,590,482, Vol. 11 | NAT-AR-00050155-NAT-AR-00051481 |
| JTX-0045 | Certified File History for U.S. Patent No. 10,590,482, Vol. 12 | NAT-AR-00051482-NAT-AR-00052739 |
| JTX-0046 | Certified File History for U.S. Patent No. 10,590,482, Vol. 13 | NAT-AR-00052740-NAT-AR-00053978 |
| JTX-0047 | Certified File History for U.S. Patent No. 10,590,482, Vol. 14 | NAT-AR-00053979-NAT-AR-00055135 |
| JTX-0048 | Certified File History for U.S. Patent No. 10,597,708, Vol. 01 | NAT-AR-00055136-NAT-AR-00055845 |
| JTX-0049 | Certified File History for U.S. Patent No. 10,597,708, Vol. 02 | NAT-AR-00055846-NAT-AR-00056866 |
| JTX-0050 | Certified File History for U.S. Patent No. 10,597,708, Vol. 03 | NAT-AR-00056867-NAT-AR-00058418 |
| JTX-0051 | Certified File History for U.S. Patent No. 10,597,708, Vol. 04 | NAT-AR-00058419-NAT-AR-00059936 |
| JTX-0052 | Certified File History for U.S. Patent No. 10,597,708, Vol. 05 | NAT-AR-00059937-NAT-AR-00061050 |
| JTX-0053 | Certified File History for U.S. Patent No. 10,597,708, Vol. 06 | NAT-AR-00061051-NAT-AR-00062668 |
| JTX-0054 | Certified File History for U.S. Patent No. 10,597,708, Vol. 07 | NAT-AR-00062669-NAT-AR-00064367 |
| JTX-0055 | Certified File History for U.S. Patent No. 10,597,708, Vol. 08 | NAT-AR-00064368-NAT-AR-00066141 |
| JTX-0056 | Certified File History for U.S. Patent No. 10,597,708, Vol. 09 | NAT-AR-00066142-NAT-AR-00067400 |
| JTX-0057 | Certified File History for U.S. Patent No. 10,597,708, Vol. 10 | NAT-AR-00067401-NAT-AR-00069245 |
| JTX-0058 | Certified File History for U.S. Patent No. 10,597,708, Vol. 11 | NAT-AR-00069246-NAT-AR-00070234 |
| JTX-0059 | Certified File History for U.S. Patent No. 10,597,708, Vol. 12 | NAT-AR-00070235-NAT-AR-00071239 |
| JTX-0060 | Certified File History for U.S. Patent No. 10,597,708, Vol. 13 | NAT-AR-00071240-NAT-AR-00072262 |
| JTX-0061 | Certified File History for U.S. Patent No. 10,597,708, Vol. 14 | NAT-AR-00072263-NAT-AR-00072754 |

**Exhibit 12: Joint Trial Exhibit List**

| | | |
|---|---|---|
| JTX-0062 | Certified File History for U.S. Patent No. 10,731,220 | NAT-AR-00086077-NAT-AR-00104527 |
| JTX-0063 | File History for U.S. Patent No. 10,731,220, Vol. 01 | NAT-AR-00085440-NAT-AR-00086076 |
| JTX-0064 | File History for U.S. Patent No. 10,731,220, Vol. 02 | NAT-AR-00072755-NAT-AR-00074481 |
| JTX-0065 | File History for U.S. Patent No. 10,731,220, Vol. 03 | NAT-AR-00074482-NAT-AR-00078906 |
| JTX-0066 | File History for U.S. Patent No. 10,731,220, Vol. 04 | NAT-AR-00078907-NAT-AR-00085439 |
| JTX-0067 | U.S. Provisional Patent Application 61/426,208 File History | NAT-AR-00262205-NAT-AR-00262256 |
| JTX-0068 | U.S. Provisional Patent Application 61/982,245 File History | NAT-AR-00262830-NAT-AR-00263061 |
| JTX-0069 | U.S. Provisional Patent Application 61/516,996 File History | NAT-AR-00262428-NAT-AR-00262525 |
| JTX-0070 | U.S. Provisional Patent Application 61/994,791 File History | NAT-AR-00263310-NAT-AR-00263919 |
| JTX-0071 | U.S. Provisional Patent Application 61/395,850 File History | NAT-AR-00262069-NAT-AR-00262124 |
| JTX-0072 | U.S. Provisional Patent Application 61/398,159 File History | NAT-AR-00262125-NAT-AR-00262204 |
| JTX-0073 | U.S. Provisional Patent Application 61/542,508 File History | NAT-AR-00262526-NAT-AR-00262691 |
| JTX-0074 | U.S. Provisional Patent Application 61/571,248 File History | NAT-AR-00262692-NAT-AR-00262711 |
| JTX-0075 | U.S. Provisional Patent Application 62/066,514 File History | NAT-AR-00263920-NAT-AR-00264213 |
| JTX-0076 | U.S. Provisional Patent Application 61/462,972 File History | NAT-AR-00262357-NAT-AR-00262427 |
| JTX-0077 | U.S. Provisional Patent Application 61/448,547 File History | NAT-AR-00262257-NAT-AR-00262356 |
| JTX-0078 | U.S. Provisional Patent Application 61/987,407 File History | NAT-AR-00263062-NAT-AR-00263309 |
| JTX-0079 | U.S. Patent Application 14/538,982 File History | NAT-AR-00253144-NAT-AR-00262068 |
| JTX-0080 | U.S. Patent Application 13/300,235 File History | NAT-AR-00244066-NAT-AR-00253143 |
| JTX-0081 | U.S. Patent Application No. 13/300,235 | NAT-AR-00244080-NAT-AR-00244280 |
| JTX-0082 | Certified File History for U.S. Patent Application No. 13/300,235 | NAT-AR-00535344-NAT-AR-00548264 |
| JTX-0083 | Certified U.S. Patent Application No. 13/300,235 Application | NAT-AR-00535344-NAT-AR-00535559 |
| JTX-0084 | U.S. Patent Publication 2012/0270212 (Rabinowitz) | NAT-AR-00704258-NAT-AR-00704350 |

# EXHIBIT 13

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

NATERA, INC.,                                    )
                                                )
                    Plaintiff,                  )
                                                )
        v.                                      )   C.A. No. 20-125 (GBW)
                                                )   (CONSOLIDATED)
ARCHERDX INC., ARCHERDX LLC, and                )
INVITAE CORPORATION                             )
                                                )
                    Defendants.                 )


**<u>EXHIBIT 13: NATERA'S STATEMENT OF INTENDED PROOFS</u>**

Natera respectfully submits the following statement of intended proofs.  Further details regarding these intended proofs have been explained at length in Natera's pleadings and discovery responses, including in its contentions, interrogatory responses, expert reports, by experts at depositions, and by fact witnesses at depositions, which Natera incorporates by reference.  Natera reserves the right to revise, modify, supplement, or change its statement of intended proofs in response to subsequent Court rulings and/or to rebut Defendants' identification of issues of law and fact to be litigated and any alleged intended proof(s) or any new issues Defendants may raise, or for other good cause.  The following statement of intended proofs is not exhaustive and Natera reserves the right to prove any matters identified in the pleadings and discovery responses, including in its contentions, expert reports, by experts at depositions, and by fact witnesses at depositions.

## I.     INFRINGEMENT OF THE PATENTS-IN-SUIT

### A.     Infringement of the '172 Patent[1]

1.      Natera will prove by a preponderance of the evidence that the use of the cfDNA Accused Products perform each step of the '172 Asserted Claims.

2.      Natera will prove by a preponderance of the evidence that Defendants and their customers directly infringe, literally and/or under the doctrine of equivalents, the '172 Asserted Claims under 35 U.S.C. § 271(a) by performing the claimed process of the '172 Asserted Claims using the cfDNA Accused Products.

3.      Natera will prove by a preponderance of the evidence that Defendants have induced customers to infringe the '172 Asserted Claims under 35 U.S.C. § 271(b) by

---

[1] Defendants bear the burden of showing that the disclosure-dedication doctrine allegedly bars application of the doctrine of equivalents for the '172 Asserted Claims.  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the disclosure-dedication rule allegedly bars application of the doctrine of equivalents for the '172 Asserted Claims.

1

encouraging customers to perform the claimed process of the '172 Asserted Claims using the cfDNA Accused Products.  Natera will further prove by a preponderance of the evidence that Defendants were aware of the '172 Patent and knew or should have known that their customers' use of the cfDNA Accused Products according to the instructions provided by Defendants would infringe the '172 Patent.

4.     Natera will prove by a preponderance of the evidence that Defendants have contributed to the infringement of the '172 Asserted Claims under 35 U.S.C. § 271(c) by selling the cfDNA Accused Products with the knowledge of the '172 Patent and knowledge that the cfDNA Accused Products were specially made or adapted for performing the claimed process and not a staple article or commodity for non-infringing use.

**B.     Infringement of the '220 Patent**

5.     Natera will prove by a preponderance of the evidence that the use of the cfDNA Accused Products perform each step of the '220 Asserted Claims.

6.     Natera will prove by a preponderance of the evidence that Defendants and their customers directly infringe, literally and/or under the doctrine of equivalents, the '220 Asserted Claims under 35 U.S.C. § 271(a) by performing the claimed process of the '220 Asserted Claims using the cfDNA Accused Products.

7.     Natera will prove by a preponderance of the evidence that Defendants have induced customers to infringe the '220 Asserted Claims under 35 U.S.C. § 271(b) by encouraging customers to perform the claimed process of the '220 Asserted Claims using the cfDNA Accused Products.  Natera will further prove by a preponderance of the evidence that Defendants were aware of the '220 Patent and knew or should have known that their customers' use of the cfDNA Accused Products according to the instructions provided by Defendants would

2

infringe the '220 Patent.

8.     Natera will prove by a preponderance of the evidence that Defendants have contributed to the infringement of the '220 Asserted Claims under 35 U.S.C. § 271(c) by selling the cfDNA Accused Products with the knowledge of the '220 Patent and knowledge that the cfDNA Accused Products were specially made or adapted for performing the claimed process and not a staple article or commodity for non-infringing use.

### C.     Infringement of the '708 Patent

9.     Natera will prove by a preponderance of the evidence that the use of the '708 Accused Products perform each step of the '708 Asserted Claims.

10.     Natera will prove by a preponderance of the evidence that Defendants and their customers directly infringe, literally and/or under the doctrine of equivalents, the '708 Asserted Claims under 35 U.S.C. § 271(a) by performing the claimed process of the '708 Asserted Claims using the '708 Accused Products.

11.     Natera will prove by a preponderance of the evidence that Defendants have induced customers to infringe the '708 Asserted Claims under 35 U.S.C. § 271(b) by encouraging customers to perform the claimed process of the '708 Asserted Claims using the '708 Accused Products.  Natera will further prove by a preponderance of the evidence that Defendants were aware of the '708 Patent and knew or should have known that their customers' use of the cfDNA Accused Products according to the instructions provided by Defendants would infringe the '708 Patent.

12.     Natera will prove by a preponderance of the evidence that Defendants have contributed to the infringement of the '708 Asserted Claims under 35 U.S.C. § 271(c) by selling the '708 Accused Products with the knowledge of the '708 Patent and knowledge that the '708

Accused Products were specially made or adapted for performing the claimed process and not a staple article or commodity for non-infringing use.

### D.   Safe Harbor

13.   Defendants bear the burden of proving by a preponderance of the evidence that their use of the STRATAFIDE and PCM products are protected by the safe harbor exemption under 35 U.S.C. § 271(e)(1) ("Safe Harbor Exemption").  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the use of the STRATAFIDE and PCM products are protected by the Safe Harbor Exemption.

## II.   REMEDIES[2]

14.   Natera will prove by a preponderance of the evidence that it is entitled to lost profits related to Personalized Cancer Monitoring ("PCM") sold or given away to customers and/or partners in, and outside, the United States and Puerto Rico ("U.S.").

15.   Natera will prove by a preponderance of the evidence that it is entitled to reasonable royalties related to Accused Products[3] sold to customers and/or partners in, and outside, the U.S.

---

[2] Pursuant to Fed. R. Civ. P. 26, Defendants are required to supplement their production of damages-related financial documents.  Natera requested supplementation of such documents through December 31, 2022 by March 31, 2023.  Natera has not yet received all of Defendants' supplemental financial information. Natera reserves the right to update its damages calculations in light of Defendants' supplementation of this production, and seeks an accounting for damages incurred between the last date for which Defendants have provided adequate financial supplementation through the date of the verdict.

[3] Accused Products, as used for this section, includes FusionPlex; VariantPlex; LiquidPlex; ArcherMET; the MET Variant Test on the RevealDX Assay for ctDNA ("the MetVar Test"); MET AMP Test on the RevealDX Assay for ctDNA ("MET AMP Test"); STRATAFIDE; MRD Assay for ctDNA; PCM, including PCM baseline tests and PCM monitoring tests that can be ordered from Invitae's website, and equivalent tests provided before the PCM baseline and monitoring tests were publicized online, as well as any PCM offered as LDT or RUO.

16.     Alternatively, and at a minimum, in the event Natera is not awarded lost profits, it will prove by a preponderance of the evidence that it is entitled to reasonable royalty damages for Accused Products sold to customers in, and outside, the U.S.

17.     Natera will prove by a preponderance of the evidence that it is entitled to enhanced damages pursuant to 35 U.S.C. § 284, including prejudgment and post-judgment interest, as a result of Defendants' infringement of one or more of the Asserted Claims of the '172 Patent, the '708 Patent, and/or the '220 Patent.

18.     Natera will prove by a preponderance of the evidence that it is entitled to attorneys' fees and costs pursuant to 35 U.S.C. § 285 as a result of Defendants' infringement of one or more of the Asserted Claims of the '172 Patent, the '708 Patent, and/or the '220 Patent.

19.     Defendants bear the burden of proving that they are entitled to any remedies, including that this is an exceptional case and/or attorneys' fees and costs pursuant to 35 U.S.C. § 285 in the event one or more of the Asserted Claims of the Asserted Patents are found not infringed and invalid.   Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that they are entitled to any remedies, including that this is an exceptional case and/or attorneys' fees and costs pursuant to 35 U.S.C. § 285.

20.     Natera will prove by a preponderance of the evidence that it is entitled to a permanent injunction enjoining each Defendant, its officers, agents, servants, employees, and those persons acting in active concert or participation with all or any of them from manufacturing, using, offering to sell, or selling and/or importing the Accused Products prior to the expiration of the selected patents, pursuant to 35 U.S.C. § 283.

## III.   VALIDITY

21.   Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid as anticipated under 35 U.S.C. § 102. Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are anticipated under 35 U.S.C. § 102.

22.   Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid as obvious under 35 U.S.C. § 103. Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are obvious under 35 U.S.C. § 103, such as evidence of secondary considerations of non-obviousness.

23.   Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the definiteness requirement of 35 U.S.C. § 112.   Natera objects to Defendants' inclusion of this invalidity ground as an intended proof for the jury trial.[4]   Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the definiteness requirement of 35 U.S.C. § 112.

24.   Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112.   Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are

---

[4] As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court.   *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination of whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'").   Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112.

25.     Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the enablement requirement of 35 U.S.C. § 112.  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the enablement requirement of 35 U.S.C. § 112.

26.     Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to claim what the applicants regarded as their invention under 35 U.S.C. § 112.  Natera objects to Defendants' inclusion of this invalidity ground as an intended proof for the jury trial.[5]  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the Asserted Patents are invalid for failure to claim what the applicants regarded as their invention under 35 U.S.C. § 112.

27.     Defendants bear the burden of establishing by clear and convincing evidence that the Asserted Claims of the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).[6]  Natera objects to Defendants' inclusion of improper inventorship defense under 35 U.S.C. § 102(f) as an intended proof for the jury trial.  Correction, not invalidation, is the remedy for inventorship error and that is not an issue for jury trial.

---

[5] As stated in Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), the parties do not dispute that satisfaction of Section 112, paragraph 2 is an issue of law to be decided by the Court.  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination of whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'").  Natera requests that the Court address and rule on this issue to streamline the triable issues before the jury trial.

[6] Natera objects to Defendants' inclusion of duplicative statements of intended proofs on this issue.  *See* Ex. 14 (Defendants' Brief Statement of Intended Proofs), ¶¶ 12 and 18.  Natera further objects to the extent Defendants are attempting to assert a new improper inventorship defense for the '708 Patent for the first time in the pretrial order.

Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertion that the Asserted Claims of the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).

28.     Natera, to the extent necessary, will introduce evidence showing that the '172 and '220 Patents are entitled to claim priority to U.S. Provisional Patent Application No. 13/300,235 which was filed on November 18, 2011.

29.     Natera, to the extent necessary, will introduce evidence showing that the '708 patent is entitled to claim priority to U.S. Provisional Patent Application No. 61/982,245 which was filed on April 21, 2014.[7]

30.     Defendants bear the burden of establishing by clear and convincing evidence that the (1) the '172 and '220 Patents are unenforceable due to prosecution laches, inequitable conduct for improper inventorship, and unclean hands; and/or (2) '220 Patent[8] is unenforceable due to inequitable conduct for failure to disclose materials to the United States Patent and Trademark Office.  Natera objects to Defendants' inclusion of these equitable defenses as an intended proof for the jury trial.[9]  Natera, to the extent necessary, will introduce evidence to rebut Defendants' assertions of unenforceability of any of the Asserted Patents.

---

[7] Natera objects to Defendants' inclusion of priority date being an issue for the '708 Patent.  *See, e.g.*, 2021-10-01 Expert Report of Dr. Gregory M. Cooper Regarding Invalidity, at Section V.

[8] Natera objects to Defendants' inclusion of the '172 Patent in their statement of intended proofs. Defendants have only asserted alleged inequitable conduct for failure to disclose materials to the United States Patent and Trademark Office with respect to the '220 Patent.  *See* D.I. 441 (Defendants' Opposition to Natera, Inc.'s Motions for Partial Summary Judgment and to Preclude Certain Expert Testimony), at 28-30.

[9] As stated in the parties' Pretrial Order cover pleading and Natera's Statement of Additional Matters (Exhibit 15 to the Pretrial Order), Natera requests that a separate bench trial be held on all equitable defenses asserted by Defendants.  Further, the parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony relating to Defendants' equitable defenses during the jury trial because such issues are not relevant and will be prejudicial to the parties.

# EXHIBIT 14

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant*, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and | ) | |
| INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |
| | ) | |

**EXHIBIT 14**

**DEFENDANTS' BRIEF STATEMENT OF INTENDED PROOF**

Exhibit 14
Defendants' Brief Statement of Intended Proof

Pursuant to Delaware Local Rule 16.3(c)(8), Defendants ArcherDX, Inc., ArcherDX, LLC and Invitae Corporation (collectively, "Defendants") hereby submit the following brief statement of what Defendants intend to prove in support of its claims at trial, including the details of the damages claimed or of other relief sought. This statement is not intended to be exhaustive, and Defendants reserve the right to prove any matters identified in the pleadings, fact and expert discovery, and any of the accompanying statements of facts and legal issues to be litigated at trial. With respect to proof to be presented by expert testimony, Defendants incorporate by reference the reports and depositions of Defendants' expert witnesses addressing the issues identified below.

To the extent Defendants assert that Plaintiff Natera, Inc. ("Natera") has failed to meet its burden of proof on any issue, such statement does not constitute an admission that Defendants have any obligation to prove or disprove any element or any part of any claim or defense on which Defendants bear the burden of proof or production. Defendants do not assume the burden of proof or production as to any matter set forth below unless required to do so by law. Defendants reserve the right to modify or supplement its pretrial order materials, including this statement of intended proof, in response to any additional disclosures by Natera.

Defendants further reserve the right to amend and/or supplement this statement to the extent necessary to respond to issues raised by Natera, and to rebut any alleged proof(s) offered by Natera before and during trial, in response to rulings by the Court, or for any other reason.

1

Exhibit 14
Defendants' Brief Statement of Intended Proof

## I.  DEFENDANTS HAVE NOT DIRECTLY OR INDIRECTLY INFRINGED THE ASSERTED PATENTS

### A.  Direct Infringement

1.       Natera must prove by a preponderance of the evidence that use of the cfDNA Accused Products constitute infringement of the Asserted Claims of the '172 and '220  Patents in violation of 35 U.S.C. § 271(a). Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions. For example, Defendants will show that use of the cfDNA Accused Products does not satisfy the limitations required by the '172 and '220 Patents, either literally or under the doctrine of equivalents. Defendants will also show that the disclosure-dedication doctrine bars application of the doctrine of equivalents for Asserted Claims of the '172 Patent.

2.       Natera must prove by a preponderance of the evidence that use of the '708 Accused Products constitutes literal infringement of the Asserted Claims of the '708 Patent in violation of 35 U.S.C. § 271(a). Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions. For example, Defendants will show that use of the '708 Accused Products does not satisfy the limitations required by the '708 Patent.

3.       Natera must prove by a preponderance of the evidence that Defendants, their academic and industry partners, their customers, and other third parties directly infringe the Asserted Claims of the '172 and '220 Patents by using the cfDNA Accused Products in an infringing manner in violation of 35 U.S.C. § 271(a). Defendants will show that Natera has failed

2

Exhibit 14
Defendants' Brief Statement of Intended Proof

to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions.

4.     Natera must prove by a preponderance of the evidence that Defendants, their academic and industry partners, their customers, and other third parties directly infringe the Asserted Claims of the '708 Patent by using the '708 Accused Products in an infringing manner in violation of 35 U.S.C. § 271(a). Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions.

**B.     Induced Infringement**

5.     Natera must prove by a preponderance of the evidence that Defendants have induced infringement of the '172, '220, and '708 Patents in violation of 35 U.S.C. § 271(b). Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions.

**C.     Contributory Infringement**

6.     Natera must prove by a preponderance of the evidence that Defendants have contributed to infringement of the '172, '220, and '708 Patents in violation of 35 U.S.C. § 271(c). Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions.

**D.     Safe Harbor**

7.     Defendants will prove by a preponderance of the evidence that use of the STRATAFIDE and PCM products are protected by the safe harbor of 35 U.S.C. § 271(e)(1).

Exhibit 14
Defendants' Brief Statement of Intended Proof

## II.    THE NATERA PATENTS ARE INVALID

### A.    Enablement

8.    Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the enablement requirement of 35 U.S.C. § 112.

### B.    Written Description

9.    Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the written description requirement of 35 U.S.C. § 112.

### C.    Indefiniteness

10.    Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to satisfy the definiteness requirement of 35 U.S.C. § 112.

### D.    Failure to Claim what Applicant/Inventors Regarded as Their Invention

11.    Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid for failure to claim what the Applicant/Inventors regarded as their invention in violation of 35 U.S.C. § 112.

### E.    Improper Inventorship

12.    Defendants will prove by clear and convincing evidence that the Asserted Claims of the '172 and '220 Patents are invalid for improper inventorship in violation of 35 U.S.C. § 102(f).

4

Exhibit 14
Defendants' Brief Statement of Intended Proof

**F.      Priority Date**

13.      Defendants will rebut any evidence presented by Natera to show that the Asserted Claims of the '172, '220 and '708 Patents are entitled to priority dates prior to their application filing dates.

**G.      Anticipation**

14.      Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid as anticipated under 35 U.S.C. § 102.

**H.      Obviousness**

15.      Defendants will prove by clear and convincing evidence that the Asserted Claims of the Asserted Patents are invalid as obvious under 35 U.S.C. § 103.

**I.      Secondary Considerations**

16.      Defendants will rebut any evidence presented by Natera to show secondary indicia of non-obviousness, including commercial success, industry praise, copying, skepticism, and/or long-felt but unmet need, demonstrate that the claimed inventions of the Asserted Claims would not have been obvious. Defendants will also show that there is no nexus between the secondary considerations presented by Natera and the Asserted Patents.

**J.      Improper Inventorship**

17.      Defendants will prove by clear and convincing evidence that the Asserted Claims of the '172 and '220 Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).

Exhibit 14
Defendants' Brief Statement of Intended Proof

**III.    THE NATERA PATENTS ARE UNENFORCEABLE**

    **A.    Prosecution Laches**

18.    Defendants will prove by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to prosecution laches.

    **B.    Improper Inventorship**

19.    Defendants will prove by clear and convincing evidence that the '172 and '220 Patents are unenforceable due to inequitable conduct for improper inventorship.

**IV.    REMEDIES**

    **A.    Lost Profits**

20.    Natera must prove that it is entitled to lost profits damages if infringement is found. Defendants will show that Natera has failed to meet its burden of proof on this issue. To the extent any damages are awarded, Defendants will present evidence to rebut Natera's asserted damages amount and royalty rate.

    **B.    Reasonable Royalties**

21.    Natera must prove that it is entitled to reasonable royalties if infringement is found. Defendants will show that Natera has failed to meet its burden of proof on this issue. To the extent any damages are awarded, Defendants will present evidence to rebut Natera's asserted damages amount and royalty rate.

22.    Natera must prove that it is entitled to reasonable royalties for foreign sales and for the practice of the accused methods that take place outside the United States. Defendants will present evidence to rebut Natera's asserted damages amount and royalty rate.

Exhibit 14
Defendants' Brief Statement of Intended Proof

### C.     Enhanced Damages

23.     Natera must prove by preponderance of the evidence that it is entitled to enhanced damages, including prejudgment and post-judgment interest, pursuant to 35 U.S.C. § 284. Defendants will show that Natera has failed to meet its burden of proof on this issue. To the extent any damages are awarded, Defendants will present evidence to rebut Natera's asserted damages amount and royalty rate.

### D.     Permanent Injunction

24.     Natera must prove that it is entitled to a permanent injunction restraining and enjoining use of the AMP technology used in the Accused Products, until the expiration of the Asserted Patents. Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions. For example, Defendants will show that Natera will not suffer irreparable harm if an injunction is not granted. Defendants will also show that there are other remedies at law. Defendants will show that the injury to Natera would not outweigh the harm to Defendants. Finally, Defendants will show that an injunction would be adverse to the public interest.

### E.     Exceptional Case

25.     Natera must prove that the case is exceptional under 35 U.S.C. § 285. Defendants will show that Natera has failed to meet its burden of proof on this issue. Defendants will present evidence to rebut Natera's assertions.

26.     In the event one or more of the Asserted Claims of the Asserted Patents is found not infringed and/or invalid, Defendants will prove that this is an exceptional case justifying an award of attorneys' fees under 35 U.S.C. § 285.

Exhibit 14
Defendants' Brief Statement of Intended Proof

**F.      Attorneys' Fees, Costs, and Litigation Expenses**

27.      In the event one or more of the Asserted Claims of the Asserted Patents is found

not infringed and/or invalid, Defendants will prove that Defendants are entitled to its attorneys'

fees, costs, and litigation expenses under 35 U.S.C. § 285.

# EXHIBIT 15

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | (CONSOLIDATED) |
| ARCHERDX INC., ARCHERDX LLC, and | ) | |
| INVITAE CORPORATION | ) | |
| | ) | |
| Defendants. | | |

**EXHIBIT 15: NATERA'S STATEMENT OF ADDITIONAL MATTERS**

Natera respectfully submits the following statement of additional matters.  Based on the current state of this action and the Court's rulings to date, Natera presents the following list of issues that it would like to address at the Pretrial Conference scheduled on May 4, 2023.[1]  Natera reserves the right to revise, modify, supplement, or amend this list based on issues raised by Defendants, orders by the Court, negotiations between the parties, and/or for other good cause.

### 1.  *DAUBERT* MOTIONS

On January 21, 2023, Natera filed its Motions for Partial Summary Judgment and to Preclude Certain Expert Testimony and accompanying materials.  D.I. 429, 431, 432, 433. Defendants filed their opposition and accompanying materials on February 11, 2022.  D.I. 441, 444.  On February 25, 2022, Natera filed its reply and accompanying materials.  D.I. 450, 451.

On January 21, 2022, Defendants filed their Motions for Summary Judgment and *Daubert* Motion to Exclude Expert Testimony and accompanying materials.  D.I. 428, 430, 434.  Natera filed its opposition and accompanying materials on February 11, 2022.  D.I. 442, 443. On February 25, 2022, Defendants filed their reply and accompanying materials.  D.I. 449, 452.

The Court has not yet ruled on the parties' *Daubert* motions.  Resolution of these *Daubert* motions will streamline the jury trial by disposing of a number of evidentiary disputes.

### 2.  CLAIM CONSTRUCTION ISSUES

#### a.  The meaning of "at least 2 primers" as construed by the Court.

The construction of the disputed term "a melting temperature of the at least 2 primers" ('708 Patent, Claim 1) is an issue of law to be resolved by the Court in the first instance.  As briefed and argued at the summary judgment hearing (D.I. 549), the parties dispute the interpretation of

---

[1] On April 6, 2023, Natera submitted a letter to the Court requesting resolution of certain issues discussed in this statement prior to the jury trial (D.I. 559).  Defendants submitted a response on April 10 (D.I. 561).  The parties' letters are pending before the Court.

the Court's June 28, 2021 *Markman* Order construing the term—whether the term requires "at least 2 primers" of a potentially larger set of primers (as Natera asserts), or *all* of the primers (as Defendants assert), to have a melting temperature that is lower than the annealing temperature for the PCR reaction.

Specifically, Natera contended that the claim term only requires that there be at least 2 primers each having a melting temperature that is lower than the annealing temperature for the reaction conditions.  D.I. 549, 73:13-81:24.  As Natera noted, this construction was consistent with the Court's *Markman* Order, including the language that "'a' melting temperature of two or more primers is not one measurement that relates to the whole of all the primers collectively, but instead refers to the specific melting temperature for each of the primers."  *Id.*; *see also* D.I. 243, 11.  Conversely, Defendants argued that the Court's *Markman* Order required that *all* of the primers have a melting temperature that is lower than the annealing temperature for the reaction conditions.  D.I. 549, 67:15-69:20.

Natera requests that the Court address and rule on the parties' claim construction dispute as to whether the disputed term "at least 2 primers" means "at least two" (Natera) or "all" (Defendants).  The Federal Circuit has held that "[w]hen the parties raise an actual dispute *regarding the proper scope* of … claims, the court, not the jury, must *resolve that dispute.*"  *Sentient Sensors, LLC v. Cypress Semiconductor Corp.*, C.A. No. 19-1868-MN, 2021 WL 1966406, at \*1 (D. Del. May 17, 2021) (citing *O2 Micro Int'l Ltd. v. Beyond Innovation Tech. Co.*, 521 F.3d 1351, 1360 (Fed. Cir. 2008).

### b.  Defendants' Section 112, paragraph 2 defenses.

Defendants have asserted that the patents-in-suit do not meet the requirements of Section 112, paragraph 2, namely that (1) the specification of a patent set forth in a claim what the applicant

regarded as his invention, and (2) it do so with sufficient particularity.  It is undisputed that satisfaction of these two requirements is an issue of law to be decided by the Court.  *Solomon v. Kimberly-Clark Corp.*, 216 F.3d 1372, 1380 (2000) (the "determination of whether a claim complies with section 112, paragraph 2, is 'drawn from the court's performance of its duty as the construer of patent claims'").

Natera requests that the Court address and rule on Defendants' Section 112, paragraph 2 defenses to streamline the triable issues before the jury trial.

## 3.  DEFENDANTS' SECTION 102(F) DEFENSE

Defendants have asserted that the Asserted Claims of the cfDNA Patents are invalid for failing to name the proper inventors under 35 U.S.C. § 102(f).  "A patent cannot be invalidated if inventorship can be corrected instead."  *Egenera, Inc. v. Cisco Sys., Inc.*, 972 F.3d 1367, 1376 (2020); 35 U.S.C. § 256(b) ("The *error* of omitting inventors or naming persons who are not inventors *shall not invalidate the patent* in which such error occurred if it can be corrected as provided in this section") (emphasis added).  Correction, not invalidation, is the remedy for inventorship error.

Natera requests that the Court address and rule on Defendants' Section 102(f) defense to streamline the triable issues before the jury trial.

## 4.  EQUITABLE AND INJUNCTION ISSUES

Natera requests that a separate bench trial be held on any and all equitable defenses asserted by Defendants.  The parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony during the jury trial relating to the equitable issues, including referencing the fact that each party sued the other without providing notice in advance of filing the lawsuit because such issues are not relevant and will be prejudicial to Natera, confuse

and mislead the jury, and divert the jury's attention from matters properly before them.  Further, Defendants' suggestion that the Court seek an advisory verdict on the equitable defenses conflict with this districts case law.  In fact, courts in this district routinely deny requests for advisory verdicts on equitable issues in patent cases, precisely because of the risk of prejudice and confusion.  *See, e.g.,  CR Bard Inc. v. Angiodynamics Inc*., C.A. 15-218, Memorandum and Order (D. Del. July 18, 2008) (declining request for advisory verdict on inequitable conduct defense); *Interdigital Commc'ns Inc. v Nokia Corp.*, C.A. 13-10-RGA, 2014 WL 12465431 (D. Del. Aug. 28, 2014) (holding inequitable conduct is not a matter for the jury to decide); *IOENGINE, LLC v. PayPal Holdings, Inc.*, C.A. 18-452-WCB, 2022 WL 2800911, at *2 (D. Del. June 27, 2022) (granting motion in limine precluding defendants from introducing any evidence related to inequitable conduct to the jury).  Instead, courts in this district consistently address equitable issues rather than sending them to a jury trial.  *See, e.g., Chrimar Holding Company, LLC v. ALE USA Inc.*, 732 Fed. Appx. 876, 881 (Fed. Cir. 2018) (noting equitable defenses including prosecution laches were left to the court after jury trial); *Cancer Rsch. Tech. Ltd. v. Barr Labs., Inc.*, 625 F.3d 724, 727-728 (Fed. Cir. 2010) ("Prosecution laches is an equitable defense to the charge of infringement" and the defense was tried in a bench trial); *Intuitive Surgical, Inc. v. Computer Motion, Inc.*, No. 01–203–SLR, 2002 WL 31833867, *1 (D. Del. Dec. 10, 2002) (parties tried validity and damages issues to a jury and the issue of prosecution laches to the court).

Natera also requests that a separate bench trial be held on Natera's request for injunctive relief.  Injunction is an issue of law for the Court to decide.  The parties should be precluded from mentioning, introducing or otherwise relying on any evidence, argument or testimony during the jury trial regarding Natera's decision to seek injunctive relief and any suggestion that Natera will take Defendants' products off the market or put Defendants out of business because such issues

4

are not relevant and will be prejudicial to the parties.

Natera seeks the Court's guidance on when a separate bench trial will take place and the time the Court will allocate to address these issues.

### 5. NATERA'S REQUEST FOR UPDATED FINANCIAL INFORMATION

Natera has requested updated financial information on Defendants' sales so the most complete financial information may be presented to the jury for damages purposes. Although Defendants have committed to providing such information – and provided some of the requested information – Defendants still have not provided the below-listed information and will not commit to providing the updated information by a date certain such that it would allow Natera's experts to revise their damages positions in time for trial.

(1) Financial forecast information for PCM baseline tests and PCM monitoring tests that can be ordered from Invitae's website; and

(2) letters from Invitae to certain customers regarding its divestiture in certain products.

### 6. DEVELOPMENT OF DEFENDANTS' INFRINGING TECHNOLOGY AT MGH

The development of Defendants' infringing technology at Massachusetts General Hospital ("MGH") is not at issue in this case. The timing and development of the infringing technology at MGH is not relevant given that Defendants are not asserting prior invention by MGH under Section 102(g). Although a patent assigned to MGH, U.S. Patent No. 10,017,810 ("the '810 Patent"), has been alleged to be a prior art reference to the '172 and '220 Patents, the development at MGH of information disclosed in that patent is not relevant. Like any other prior art reference, what is relevant is the information disclosed by the patent. Any characterization of the '810 Patent as a patent covering the accused products is likely to engender jury confusion about whether a party can infringe if it has patents in the same area. The parties should be precluded from mentioning,

introducing or otherwise relying on any evidence, argument or testimony during the jury trial relating to development of Defendants' infringing technology at MGH or characterization of the '810 Patent as a patent covering the accused products.

EXHIBIT 16

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NATERA, INC., | ) | |
| | ) | |
| *Plaintiff / Counterclaim-Defendant*, | ) | |
| | ) | |
| v. | ) | C.A. No. 20-125 (GBW) |
| | ) | |
| ARCHERDX, INC., ARCHERDX, LLC and INVITAE CORP., | ) | |
| | ) | |
| *Defendants / Counterclaimants.* | ) | |
| | ) | |

**EXHIBIT 16**

**DEFENDANTS' STATEMENT OF ADDITIONAL MATTERS**

Exhibit 16
Defendants' Statement of Additional Matters

Pursuant to Delaware Local Rule 16.3, Defendants ArcherDX, Inc., ArcherDX, LLC and

Invitae Corporation (collectively, "Defendants") hereby submit the following additional matters:

1.      Defendants seek the Court's ruling that the disclosure-dedication doctrine bars

application of the doctrine of equivalents for the Asserted Claims of the '172 Patent.

2.      The asserted claims of the '172 Patent recite "performing a first PCR … using *a*

universal primer" and "performing a second, nested PCR … using *the* universal primer." As the

Court ruled in its Memorandum Order on the parties' motions for summary judgment (D.I. 550),

"[a]s a *matter of claim construction*, the use of the definite article 'the' in conjunction with

'universal primer' recited in the second PCR refers to the initial antecedent phrase 'universal

primer' as referred to in the first PCR … [t]hus, each claim of the '482, '172, and '814 patents

require that the 'universal primer' used in the first PCR step be the same as 'the universal

primer' used in the second PCR step." D.I. 550 at 8-9 (emphasis added). Therefore, Defendants

respectfully request the Court's June 28, 2021 Claim Construction Order (D.I. 244) be amended

to include a construction for "universal primer" that requires the universal primer used in the first

PCR step be the same as the universal primer used in the second PCR step.

3.      Defendants request the Court compel Natera to produce the deposition transcripts

of Matthew Rabinowitz and Bernhard Zimmermann that were recently taken in *Natera v.

CareDx*, Case No. 1:20-cv-00038-CFC-CJB. Defendants requested production of these

transcripts on April 24, 2023, but have not received a response from Natera as of the filing date

of the pre-trial order.

4.      Defendants seek clarification on the claim term "a melting temperature of the at

least 2 primers" in the '708 Patent, which was construed to mean "the temperature at which one-

half (50%) of a DNA duplex of each primer and its perfect complement dissociates and becomes

1

Exhibit 16
Defendants' Statement of Additional Matters

a single strand of DNA." D.I. 243 at 10-12.  The Asserted Claims of the '708 Patent require "the annealing temperature for the reaction conditions is greater than a melting temperature of the at least 2 primer." In the Court's Memorandum Order on Claim Construction, Judge Stark noted that "[a]s the prosecution history makes clear, when multiple primers are involved, an annealing temperature that is ***greater than*** 'a melting temperature of the at least 2 primers' is one that is higher than each individual melting temperature of each primer." D.I. 243 at 10-22 (emphasis in original). The parties dispute whether, as Defendants assert, the claim requires that all of the primers must have melting temperatures below the annealing temperature, or whether, as Natera asserts, only at least 2 of the primers of a potentially larger set of primers need to have melting temperatures below the annealing temperature.